UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

| | |
|---|---|
| In re:<br><br>OWEN MCKENNA<br>ELLEN MCKENNA,<br><br>     Debtors. | Chapter 13<br>Case No. 14-15109-JEB |

**RESPONSE BY U.S. BANK TRUST TO DEBTORS' MOTION TO DETERMINE**

<u>**FINAL CURE**</u>

NOW COMES U.S. Bank Trust, NA, as Trustee of the Igloo Series III Trust, as serviced by BSI Financial Services ("**U.S. Bank Trust**"), and provides this response to the Motion to Determine Final Cure filed by the Debtors. In support thereof, U.S. Bank Trust states the following:

1. The parties have been in communication and have exchanged documentation regarding the Debtors' dispute as to the post-petition payments and escrow deficiency balance asserted as due and owing in U.S. Bank's response to notice of final cure filed October 20, 2020.

2. The parties have made progress towards an amicable resolution and are still hopeful they will reach an amicable settlement.

3. Based on U.S. Bank's records and a copy of the payment history attached hereto as <u>Exhibit A</u>, the Debtors are currently due for the November 1, 2020 mortgage payment for a payment arrears of $6,972,55 as follows:

    a. November 1, 2020: $5,108.03

    b. December 1, 2020: $6.685.72

    c. Minus Suspense: ($4,821.20)

4. Based on U.S. Bank's records and a copy of the escrow account history attached hereto as <u>Exhibit B</u>, the current escrow deficiency balance is $12,153.22 as follows:

    a. Current escrow balance (negative): ($17,744.85)

    b. Escrow to be collected from November 1, 2020 payment $2,006.67

    c. Escrow to be collected from December 1, 2020 payment $3,584.36

5. The total arrearage as of the filing of this objection is thus $19,126.37.

WHEREFORE, U.S. Bank Trust requests that this Court hold its scheduled hearing on this matter currently scheduled for December 18, 2020 at 11:00 a.m. at which time U.S. Bank Trust reserves its right to oppose the Debtors' Motion and grant any other such relief as the court deems just and proper.

    Respectfully submitted,

    U.S. BANK TRUST, NA, AS TRUSTEE OF THE
    IGLOO SERIES III TRUST AS SERVICED BY
    BSI FINANCIAL SERVICES

    By its attorneys,

    */s/ Derek A. Castello*
    Richard C. Demerle, Esq. (BBO#652242)
    Derek A. Castello, Esq. (BBO#690007)
    Demerle Hoeger LLP
    10 City Square
    Boston, MA 02129
    (617) 937-7834
    DCastello@DHNewEngland.com

Dated: December 15, 2020

# EXHIBIT A

Payment History



**Loan Information**

| Loan # | |
|---|---|
| Borrower | Owen McKenna |
| BK Case # | 14-15109 |
| Date Filed | 10/31/2014 |
| First Post Petition Due Date | 7/1/2015 |
| POC Covers | |

| | | | | |
|---|---|---|---|---|
| 6/1/2016 | $2,994.90 | $1,846.96 | $4,841.86 | NOPC | Escrow & ARM |
| 6/1/2017 | $3,137.50 | $1,662.55 | $4,800.05 | NOPC | Escrow & ARM |
| 8/1/2017 | $3,165.39 | $1,662.55 | $4,827.94 | NOPC | ARM |
| 1/1/2018 | $3,165.39 | $1,866.39 | $5,031.78 | NOPC | Escrow |
| 2/1/2018 | $3,219.99 | $1,866.39 | $5,086.38 | NOPC | |
| 8/1/2019 | $3,412.05 | $1,866.39 | $5,278.44 | NOPC | |
| 12/1/2019 | $3,412.05 | $2,006.67 | $5,418.72 | | |
| 2/1/2020 | | | $5,294.57 | | |
| 8/1/2020 | | | $5,108.03 | | |

Converted to CH 13 BK 6/9/15

| Date | Amount Rcvd | Post Pet Due Date | Contractual Due Date | Amt Due | Over/Short | Suspense Credit | Suspense Debit | Suspense Balance | POC Arrears Credit | POC Debit | POC Suspense Balance | POC Paid to Date | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2015 | $5,400.35 | 7/1/2015 | | $4,665.47 | $734.88 | $734.88 | | $734.88 | | | | $0.00 | |
| 7/21/2015 | $5,325.69 | 8/1/2015 | | $4,665.47 | $660.22 | $660.22 | | $1,395.10 | | | | $0.00 | |
| 7/27/2015 | $4,666.99 | 9/1/2015 | | $4,665.47 | $1.52 | $1.52 | | $1,396.62 | | | | $0.00 | |
| 9/15/2015 | $4,666.99 | 10/1/2015 | | $4,655.47 | $11.52 | $11.52 | | $1,408.14 | | | | $0.00 | |
| 10/3/2015 | $4,655.47 | 11/1/2015 | | $4,655.47 | $0.00 | | | $1,408.14 | | | | $0.00 | |
| 11/7/2015 | $4,655.47 | 12/1/2015 | | $4,655.47 | $0.00 | | | $1,408.14 | | | | $0.00 | |
| 12/15/2015 | $4,655.47 | 1/1/2016 | | $4,655.47 | $0.00 | | | $1,408.14 | | | | $0.00 | |
| 1/23/2016 | $4,655.47 | 2/1/2016 | | $4,655.47 | $0.00 | | | $1,408.14 | | | | $0.00 | |
| 2/26/2016 | $4,655.47 | 3/1/2016 | | $4,655.47 | $0.00 | | | $1,408.14 | | | | $0.00 | |
| 4/23/2016 | $4,655.47 | 4/1/2016 | | $4,655.47 | $0.00 | | | $1,408.14 | | | | $0.00 | |
| 4/30/2016 | $4,655.47 | 5/1/2016 | | $4,655.47 | $0.00 | | | $1,408.14 | | | | $0.00 | |
| 6/18/2016 | $4,655.47 | 6/1/2016 | | $4,841.86 | -$186.39 | | $186.39 | $1,221.75 | | | | $0.00 | |
| 7/9/2016 | $4,713.84 | 7/1/2016 | | $4,841.86 | -$128.02 | | $128.02 | $1,093.73 | | | | $0.00 | |
| 8/31/2016 | $4,713.50 | 8/1/2016 | | $4,841.86 | -$128.36 | | $128.02 | $965.71 | | | | $0.00 | |
| 10/3/2016 | $4,713.84 | 9/1/2016 | | $4,841.86 | -$128.02 | | $128.02 | $837.69 | | | | $0.00 | |
| 10/29/2016 | $4,713.84 | 10/1/2016 | | $4,841.86 | -$128.02 | | $128.02 | $709.67 | | | | $0.00 | |
| 11/29/2016 | $4,713.84 | 11/1/2016 | | $4,841.86 | -$128.02 | | $128.02 | $581.65 | | | | $0.00 | |
| 12/24/2016 | | suspense | | | $0.00 | $4,713.84 | | $5,295.49 | | | | $0.00 | |
| 1/30/2017 | $4,713.84 | 12/1/2016 | | $4,841.86 | -$128.02 | | $128.02 | $5,167.47 | | | | $0.00 | |
| 3/2/2017 | $4,713.84 | 1/1/2017 | | $4,841.86 | -$128.02 | | $128.02 | $5,039.45 | | | | $0.00 | |
| 4/3/2017 | $4,713.84 | 2/1/2017 | | $4,841.86 | -$128.02 | | $128.02 | $4,911.43 | | | | $0.00 | |
| 5/1/2017 | $4,713.84 | 3/1/2017 | | $4,841.86 | -$128.02 | | $128.02 | $4,783.41 | | | | $0.00 | |
| 5/31/2017 | $4,655.47 | 4/1/2017 | | $4,841.86 | -$186.39 | | $186.39 | $4,597.02 | | | | $0.00 | |
| 6/24/2017 | $4,800.05 | 5/1/2017 | | $4,841.86 | -$41.81 | | $41.81 | $4,555.21 | | | | $0.00 | |
| 7/22/2017 | $4,800.05 | 6/1/2017 | | $4,800.05 | $0.00 | | | $4,555.21 | | | | $0.00 | |
| 9/15/2017 | $4,827.94 | 7/1/2017 | | $4,800.05 | $27.89 | $27.89 | | $4,583.10 | | | | $0.00 | |
| 9/22/2017 | $4,827.94 | 8/1/2017 | | $4,827.94 | $0.00 | | | $4,583.10 | | | | $0.00 | |
| 10/24/2017 | $4,827.94 | 9/1/2017 | | $4,827.94 | $0.00 | | | $4,583.10 | | | | $0.00 | |
| 12/5/2017 | $4,827.94 | 10/1/2017 | | $4,827.94 | $0.00 | | | $4,583.10 | | | | $0.00 | |
| 12/28/2017 | $4,827.94 | 11/1/2017 | | $4,827.94 | $0.00 | | | $4,583.10 | | | | $0.00 | |
| 2/7/2018 | $3,643.20 | 12/1/2017 | | $4,827.94 | -$1,184.74 | | $1,184.74 | $3,398.36 | | | | $0.00 | |
| 3/1/2018 | $4,827.94 | 1/1/2018 | | $5,031.78 | -$203.84 | | $203.84 | $3,194.52 | | | | $0.00 | |
| 3/28/2018 | $4,827.94 | 2/1/2018 | | $5,086.38 | -$258.44 | | $258.44 | $2,936.08 | | | | $0.00 | |
| 4/25/2018 | $4,882.54 | 3/1/2018 | | $5,086.38 | -$203.84 | | $203.84 | $2,732.24 | | | | $0.00 | |
| 5/30/2018 | $4,882.54 | suspense | | | $4,882.54 | $4,882.54 | | $7,614.78 | | | | $0.00 | |
| 5/30/2018 | | 4/1/2018 | | $5,086.38 | $5,086.38 | | $5,086.38 | $2,528.40 | | | | $0.00 | |
| 6/26/2018 | $4,882.54 | 5/1/2018 | | $5,086.38 | -$203.84 | | $203.84 | $2,324.56 | | | | $0.00 | |
| 7/30/2018 | $4,882.54 | 6/1/2018 | | $5,086.38 | -$203.84 | | $203.84 | $2,120.72 | | | | $0.00 | |
| 8/22/2018 | $5,276.04 | 7/1/2018 | | $5,086.38 | $189.66 | $189.66 | | $2,310.38 | | | | $0.00 | |
| 9/25/2018 | $5,276.01 | 8/1/2018 | | $5,086.38 | $189.63 | $189.63 | | $2,500.01 | | | | $0.00 | |
| 10/24/2018 | $5,276.01 | 9/1/2018 | | $5,086.38 | $189.63 | $189.63 | | $2,689.64 | | | | $0.00 | |
| 11/27/2018 | $5,276.01 | 10/1/2018 | | $5,086.38 | $189.63 | $189.63 | | $2,879.27 | | | | $0.00 | |
| 1/3/2019 | $5,276.01 | 11/1/2018 | | $5,086.38 | $189.63 | $189.63 | | $3,068.90 | | | | $0.00 | |
| 2/13/2019 | $5,276.01 | 12/1/2018 | | $5,086.38 | $189.63 | $189.63 | | $3,258.53 | | | | $0.00 | |
| 3/4/2019 | $5,276.01 | 1/1/2019 | | $5,086.38 | $189.63 | $189.63 | | $3,448.16 | | | | $0.00 | |
| 4/2/2019 | $5,276.01 | 2/1/2019 | | $5,086.38 | $189.63 | $189.63 | | $3,718.52 | | | | $0.00 | |
| 5/1/2019 | $5,356.74 | 3/1/2019 | | $5,086.38 | $270.36 | $270.36 | | $3,988.88 | | | | $0.00 | |
| 5/29/2019 | $5,356.74 | 4/1/2019 | | $5,086.38 | $270.36 | $270.36 | | $4,259.24 | | | | $0.00 | |
| 7/1/2019 | $5,356.74 | 5/1/2019 | | $5,086.38 | $270.36 | $270.36 | | $4,529.60 | | | | $0.00 | |
| 8/6/2019 | $5,356.74 | 6/1/2019 | | $5,086.38 | $192.06 | $192.06 | | $4,721.66 | | | | $0.00 | |
| 9/5/2019 | $5,278.44 | 7/1/2019 | | $5,086.38 | $192.06 | $192.06 | | $4,913.72 | | | | $0.00 | |

| Date | Amount | Date | Amount | Adj | Col6 | Col7 | Balance | Col9 | Col10 |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2019 | $5,278.44 | | | | | | | | |
| 11/4/2019 | $5,278.44 | 8/1/2019 | $5,278.44 | $0.00 | | | $4,913.72 | $0.00 | $0.00 |
| 11/14/2019 | $5,278.44 | 9/1/2019 | $5,278.44 | $0.00 | | | $4,913.72 | $0.00 | $0.00 |
| 12/11/2019 | $5,418.72 | 10/1/2019 | $5,278.44 | $0.00 | $140.28 | | $5,054.00 | $0.00 | $0.00 |
| 1/14/2020 | $5,418.72 | 11/1/2019 | $5,278.44 | $140.28 | $140.28 | | $5,194.28 | $0.00 | $0.00 |
| 2/14/2020 | $5,418.72 | 12/1/2019 | $5,418.72 | $0.00 | | | $5,194.28 | $0.00 | $0.00 |
| 3/13/2020 | $5,294.57 | 1/1/2020 | $5,418.72 | $0.00 | | | $5,194.28 | $0.00 | $0.00 |
| 4/15/2020 | $5,294.57 | 2/1/2020 | $5,294.57 | $124.15 | | | $5,194.28 | $0.00 | $0.00 |
| 5/13/2020 | $5,294.57 | 3/1/2020 | $5,294.57 | $0.00 | | | $5,194.28 | $0.00 | $0.00 |
| 6/12/2020 | $5,294.57 | 4/1/2020 | $5,294.57 | $0.00 | | | $5,194.28 | $0.00 | $0.00 |
| 7/13/2020 | $5,294.57 | 5/1/2020 | $5,294.57 | $0.00 | | $186.54 | $5,007.74 | $0.00 | $0.00 |
| 7/31/2020 | $5,108.03 | 6/1/2020 | $5,294.57 | -$186.54 | | $186.54 | $4,821.20 | $0.00 | $0.00 |
| 9/3/2020 | $5,108.03 | 7/1/2020 | $5,108.03 | $0.00 | | | $4,821.20 | $0.00 | $0.00 |
| 10/1/2020 | $5,108.03 | 8/1/2020 | $5,108.03 | $0.00 | | | $4,821.20 | $0.00 | $0.00 |
| 11/4/2020 | $5,108.03 | 9/1/2020 | $5,108.03 | $0.00 | | | $4,821.20 | $0.00 | $0.00 |
| | | 10/1/2020 | $5,108.03 | -$5,108.03 | | | $4,821.20 | $0.00 | $0.00 |
| | | **11/1/2020** | **$5,108.03** | -$5,108.03 | | | $4,821.20 | $0.00 | $0.00 |
| | | **12/1/2020** | **$6,685.72** | -$6,685.72 | | | | $0.00 | $0.00 |

# EXHIBIT B

Escrow Account History

| Account Number | Date Posted | Effective Date | Paid to Date | Transaction Code | Transaction Description | Fee Description | Transaction | Principal | Interest | Escrow | Fees | Late Charges | Unapplied | Optional Products | Teller Number | UPB After Transaction | Esc Bal After Transaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/23/2017 | | 3/1/2016 | FB | FEES BILLED | AQ BANKRUPTCY FEES | | | | | 1575 | | | | 3442 | | |
| | 8/23/2017 | | 3/1/2016 | AA | ADMINISTRATIVE ADJUSTMENTS | | | | | -29648.23 | | | | | 3442 | 473500.62 | -29648.23 |
| | 8/23/2017 | | | FM | FILE MAINTENANCE | | | | | | | | | | 3442 | | |
| | 8/28/2017 | 8/28/2017 | 3/1/2016 | SR | SINGLE ITEM RECEIPT | | 5000.57 | | | | | | 5000.57 | | 3268 | 473500.62 | -29648.23 |
| | 8/28/2017 | | 3/1/2016 | UFK | UNAPPLIED FUNDS TO 3 | | | | | | | | 5000.57 | | 3268 | | |
| | 8/31/2017 | 8/31/2017 | 4/1/2016 | SRO | REVERSAL | | -5000.57 | | | | | | -5000.57 | | 3057 | 471738.79 | -27929.29 |
| | 8/31/2017 | | 4/1/2016 | UFK | UNAPPLIED FUNDS TO 3 | | | | | | | | -5000.57 | | 3057 | | |
| | 8/31/2017 | 8/28/2017 | 4/1/2016 | SR | SINGLE ITEM RECEIPT | | 286.73 | | | | | | 286.73 | | 3057 | 471738.79 | -27929.29 |
| | 8/31/2017 | | 4/1/2016 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | | 286.73 | | 3057 | | |
| | 8/31/2017 | 8/28/2017 | 4/1/2016 | RP | REGULAR PAYMENT | | 4713.84 | 1761.83 | 1233.07 | 1718.94 | | | | | 3057 | 471738.79 | -27929.29 |
| | 8/31/2017 | | 4/1/2016 | POS | NO. OF PLAN PMTS 01 | | | | | | | | | | 3057 | | |
| | 8/31/2017 | | 4/1/2016 | POS | DUE 4713.84 OVER -286.73 | | | | | | | | | | 3057 | | |
| | 9/15/2017 | 9/15/2017 | 5/1/2016 | SRA | SINGLE ITEM RECEIPT VIA AUTOPOST | | 114.1 | | | | | | 114.1 | | 93 | 466972.38 | -2621035 |
| | 9/15/2017 | | 5/1/2016 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | | 114.1 | | 93 | | |
| | 9/15/2017 | 9/15/2017 | 5/1/2016 | AP | AUTOPOST | | 4713.84 | 1766.41 | 1228.49 | 1718.94 | | | | | 93 | 466972.38 | -26210.35 |
| | 9/15/2017 | | 5/1/2016 | POS | NO. OF PLAN PMTS 01 | | | | | | | | | | 93 | | |
| | 9/15/2017 | | 5/1/2016 | POS | DUE 4713.84 OVER -114.10 | | | | | | | | | | 93 | | |
| | 9/22/2017 | 9/22/2017 | 6/1/2016 | SRA | SINGLE ITEM RECEIPT VIA AUTOPOST | | 4827.94 | | | | | | | | 93 | 468201.37 | -2449141 |
| | 9/22/2017 | | 6/1/2016 | UF* | UNAPPLIED FUNDS TO 2 | | 114.1 | | | | | | 114.1 | | 93 | | |
| | 9/22/2017 | 9/22/2017 | 6/1/2016 | AP | AUTOPOST | | 4713.84 | 1771.01 | 1223.89 | 1718.94 | | | 114.1 | | 93 | 468201.37 | -24491.41 |
| | 9/22/2017 | | 6/1/2016 | POS | NO. OF PLAN PMTS 01 | | | | | | | | | | 93 | | |
| | 9/22/2017 | | 6/1/2016 | POS | DUE 4713.84 OVER -114.10 | | 4827.94 | | | | | | | | 93 | | |
| | 10/4/2017 | | 6/1/2016 | E20 | EN MASSE ESCROW DISBURSEMENT | | -419.04 | | | -419.04 | | | | | 32022 | 468201.37 | -2491045 |
| | 10/10/2017 | | 6/1/2016 | E91 | EN MASSE ESCROW DISBURSEMENT | | -4435.19 | | | -4435.19 | | | | | 32687 | 468201.37 | -2934564 |
| | 10/24/2017 | 10/23/2017 | 7/1/2016 | SR | SINGLE ITEM RECEIPT | | 114.1 | | | | | | 114.1 | | 3401 | 466425.74 | -27626.7 |
| | 10/24/2017 | | 7/1/2016 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | | 114.1 | | 3401 | | |
| | 10/24/2017 | 10/23/2017 | 7/1/2016 | RP | REGULAR PAYMENT | | 4713.84 | 1775.63 | 1219.27 | 1718.94 | | | | | 3401 | 466425.74 | -27626.7 |
| | 10/24/2017 | | 7/1/2016 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | | | | 3401 | | |
| | 10/24/2017 | | 7/1/2016 | POS | NO. OF PLAN PMTS 01 | | | | | | | | | | 3401 | | |
| | 10/24/2017 | | 7/1/2016 | POS | DUE 4713.84 OVER -114.10 | | 4827.94 | | | | | | | | 3401 | | |
| | 11/30/2017 | | 7/1/2016 | AA | ADMINISTRATIVE ADJUSTMENTS | | | | | -27626.7 | | | | | 3456 | 466425.74 | -27626.7 |
| | 11/30/2017 | | | FM | FILE MAINTENANCE | | | | | | | | | | 3456 | | |
| | 11/30/2017 | 7/1/2016 | 7/1/2016 | PT | REAPPLICATION OF PAYMENTS DUE TO INVESTOR TRANSFER | | 629.03 | | | | | | 629.03 | | 3456 | 466425.74 | |
| | 11/30/2017 | | 7/1/2016 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | | 629.03 | | 3456 | | |
| | 11/30/2017 | | 7/1/2016 | ITR | INVESTOR TRANSFER WITHOUT CASH | | | | | | | | | | 3456 | | |
| | 11/30/2017 | | 7/1/2016 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | | 629.03 | | 3456 | | |
| | 11/30/2017 | 7/1/2016 | 7/1/2016 | RT | PAYMENT REVERSAL DUE TO INVESTOR TRANSFER | | -629.03 | | | | | | -629.03 | | 3456 | 466425.74 | |
| | 11/30/2017 | | 7/1/2016 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | | -629.03 | | 3456 | 466425.74 | |
| | 11/30/2017 | | 7/1/2016 | AA | ADMINISTRATIVE ADJUSTMENTS | | | | | 27626.7 | | | | | 3456 | | |
| | 11/30/2017 | | | FM | FILE MAINTENANCE | | | | | | | | | | 3456 | | |
| | 12/5/2017 | 12/2/2017 | 7/1/2016 | SR | SINGLE ITEM RECEIPT | | 4827.94 | | | | | | 4827.94 | | 3414 | 466425.74 | -27626.7 |
| | 12/5/2017 | | 7/1/2016 | UFK | UNAPPLIED FUNDS TO 3 | | | | | | | | 4827.94 | | 3414 | | |
| | 12/6/2017 | 12/2/2017 | 8/1/2016 | PA | PAYMENT POSTED ON POST/ALLOCATE | | | 1740.58 | 1311.82 | 1718.94 | | | -4771.34 | | 3414 | 464685.16 | -25907.76 |
| | 12/6/2017 | | 8/1/2016 | UFK | UNAPPLIED FUNDS TO 3 | | | | | | | | -4771.34 | | 3414 | | |
| | 12/6/2017 | 7/1/2016 | 8/1/2016 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | | | | 3414 | 466425.74 | |
| | 12/22/2017 | | 7/1/2016 | UF* | UNAPPLIED FUNDS TO 2 | | -56.6 | | | | | | -56.6 | | 3456 | 466425.74 | |
| | 12/22/2017 | | 7/1/2016 | AA | ADMINISTRATIVE ADJUSTMENTS | | | | | | | | -56.6 | | 3456 | | |
| | 12/22/2017 | | | FM | FILE MAINTENANCE | | | | | | | | | | 3456 | | |
| | 12/22/2017 | 12/2/2017 | 7/1/2016 | SR | SINGLE ITEM RECEIPT | | 4827.94 | | | | | | 4827.94 | | 3414 | 466425.74 | -27626.7 |
| | 12/22/2017 | | 7/1/2016 | UFK | UNAPPLIED FUNDS TO 3 | | | | | | | | 4827.94 | | 3414 | | |
| | 12/22/2017 | 12/2/2017 | 8/1/2016 | SR | SINGLE ITEM RECEIPT | | 56.6 | | | | | | 56.6 | | 3414 | 464685.16 | -25907.76 |
| | 12/22/2017 | | 8/1/2016 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | | 56.6 | | 3414 | | |
| | 12/22/2017 | | 10/1/2017 | POS | NO. OF PLAN PMTS 00 | | 56.6 | | | | | | 56.6 | | 3414 | | |
| | 12/22/2017 | | 10/1/2017 | POS | DUE 0.00 OVER -56.60 | | | | | | | | | | 3414 | | |
| | 12/29/2017 | 12/27/2017 | 8/1/2016 | SR | SINGLE ITEM RECEIPT | | 4827.94 | | | | | | 4827.94 | | 3463 | 464685.16 | -25907.76 |
| | 12/28/2017 | | 8/1/2016 | UFK | UNAPPLIED FUNDS TO 3 | | | | | | | | 4827.94 | | 3463 | | |
| | 1/10/2018 | 1/10/2018 | 9/1/2016 | SRO | REVERSAL | | -4827.94 | | | | | | -4827.94 | | 3414 | 462939.69 | -24188.82 |
| | 1/10/2018 | | 9/1/2016 | UFK | UNAPPLIED FUNDS TO 3 | | | | | | | | -4827.94 | | 3414 | | |
| | 1/10/2018 | 12/27/2017 | 9/1/2016 | SR | SINGLE ITEM RECEIPT | | 56.6 | | | | | | 56.6 | | 3414 | 462939.69 | -24188.82 |
| | 1/10/2018 | | 9/1/2016 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | | 56.6 | | 3414 | | |
| | 1/10/2018 | 12/27/2017 | 9/1/2016 | RP | REGULAR PAYMENT | | 4771.34 | 1745.47 | 1306.93 | 1718.94 | | | | | 3414 | 462939.69 | -24188.82 |
| | 1/10/2018 | | 10/1/2017 | POS | NO. OF PLAN PMTS 01 | | | | | | | | | | 3414 | | |
| | 1/10/2018 | | 10/1/2017 | POS | DUE 4827.94 SHORT 0.00 | | 4827.94 | | | | | | | | 3414 | | |
| | 1/16/2018 | | 9/1/2016 | E91 | EN MASSE ESCROW DISBURSEMENT | | -6206.45 | | | -6206.45 | | | | | 32687 | 462939.69 | -30095.27 |

| Date1 | Date2 | Date3 | Code | Description | Note | Amt1 | Amt2 | Amt3 | Amt4 | Num | Fee | Code2 | Balance1 | Balance2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2018 | 1/31/2018 | 10/1/2016 | SR | SINGLE ITEM RECEIPT | | 56.6 | | | | | 56.6 | 3463 | 461189.31 | -29861.07 |
| 2/7/2018 | 1/31/2018 | 10/1/2016 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | 56.6 | 3463 | | |
| 2/7/2018 | 1/31/2018 | 10/1/2016 | RP | REGULAR PAYMENT | | 4771.34 | 1750.38 | 1302.02 | 1718.94 | | | 3463 | 461189.31 | -29861.07 |
| 2/7/2018 | | 11/1/2017 | POS | NO. OF PLAN PMTS 01 | | | | | | | | 3463 | | |
| 2/7/2018 | | 11/1/2017 | POS | DUE 4827.94 SHORT 0.00 | | 4827.94 | | | | | | 3463 | | |
| 2/7/2018 | | 9/1/2016 | M91 | MANUAL DISBURSEMENT FOR ESCROW | | -1184.74 | | | -1184.74 | | | 3216 | 462939.69 | -31580.01 |
| 2/21/2018 | | 10/1/2016 | FB | FEES BILLED | EXPENSE ADVANCES | | | | | 78 | | 32551 | | |
| 3/1/2018 | 2/27/2018 | 11/1/2016 | SR | SINGLE ITEM RECEIPT | | 56.6 | | | | | 56.6 | 3414 | 459434 | -28142.13 |
| 3/1/2018 | | 11/1/2016 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | 56.6 | 3414 | | |
| 3/1/2018 | 2/27/2018 | 11/1/2016 | RP | REGULAR PAYMENT | | 4771.34 | 1755.31 | 1297.09 | 1718.94 | | | 3414 | 459434 | -28142.13 |
| 3/1/2018 | | 1/1/2018 | POS | NO. OF PLAN PMTS 00 | | | | | | | | 3414 | | |
| 3/1/2018 | | 1/1/2018 | POS | DUE 0.00 OVER -4827.94 | | 4827.94 | | | | | | 3414 | | |
| 3/28/2018 | 3/27/2018 | 12/1/2016 | SR | SINGLE ITEM RECEIPT | | 56.6 | | | | | 56.6 | 3071 | 457673.76 | -26423.19 |
| 3/28/2018 | | 12/1/2016 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | 56.6 | 3071 | | |
| 3/28/2018 | 3/27/2018 | 12/1/2016 | RP | REGULAR PAYMENT | | 4771.34 | 1760.24 | 1292.16 | 1718.94 | | | 3071 | 457673.76 | -26423.19 |
| 3/28/2018 | | 2/1/2018 | POS | NO. OF PLAN PMTS 01 | | | | | | | | 3071 | | |
| 3/28/2018 | | 2/1/2018 | POS | DUE 5086.38 SHORT 258.44 | | 4827.94 | | | | | | 3071 | | |
| 4/16/2018 | | 12/1/2016 | E91 | EN MASSE ESCROW DISBURSEMENT | | -582.41 | | | -582.41 | | | 32687 | 457673.76 | -3321.20 |
| 4/16/2018 | | 12/1/2016 | E91 | EN MASSE ESCROW DISBURSEMENT | | -6206.43 | | | -6206.43 | | | 32687 | 457673.76 | -3262.96 |
| 4/25/2018 | 4/24/2018 | 1/1/2017 | SR | SINGLE ITEM RECEIPT | | 111.2 | | | | | 111.2 | 3463 | 455908.57 | -31493.09 |
| 4/25/2018 | | 1/1/2017 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | 111.2 | 3463 | | |
| 4/25/2018 | 4/24/2018 | 1/1/2017 | RP | REGULAR PAYMENT | | 4771.34 | 1765.19 | 1287.21 | 1718.94 | | | 3463 | 455908.57 | -3149.30 |
| 4/25/2018 | | 1/1/2017 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | | 3463 | | |
| 4/25/2018 | | 3/1/2018 | POS | NO. OF PLAN PMTS 01 | | | | | | | | 3463 | | |
| 4/25/2018 | | 3/1/2018 | POS | DUE 5086.38 SHORT 203.84 | | 4882.54 | | | | | | 3463 | | |
| 5/9/2018 | | 1/1/2017 | FB | FEES BILLED | EXPENSE ADVANCES | | | | | 47 | | 32551 | | |
| 5/9/2018 | | 1/1/2017 | FB | FEES BILLED | EXPENSE ADVANCES | | | | | 273 | | 32551 | | |
| 5/9/2018 | | 1/1/2017 | E20 | EN MASSE ESCROW DISBURSEMENT | | -5033 | | | -5033 | | | 32022 | 455908.57 | -3626.09 |
| 5/30/2018 | 5/26/2018 | 2/1/2017 | SR | SINGLE ITEM RECEIPT | | 26.1 | | | | | 26.1 | 3463 | 454195.78 | -3480.71 |
| 5/30/2018 | | 2/1/2017 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | 26.1 | 3463 | | |
| 5/30/2018 | 5/26/2018 | 2/1/2017 | RP | REGULAR PAYMENT | | 4856.44 | 1712.79 | 1424.71 | 1718.94 | | | 3463 | 454195.78 | -3480.71 |
| 5/30/2018 | | 2/1/2017 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | | 3463 | | |
| 5/30/2018 | | 4/1/2018 | POS | NO. OF PLAN PMTS 01 | | | | | | | | 3463 | | |
| 5/30/2018 | | 4/1/2018 | POS | DUE 5086.38 SHORT 203.84 | | 4882.54 | | | | | | 3463 | | |
| 6/13/2018 | | 2/1/2017 | E20 | EN MASSE ESCROW DISBURSEMENT | | -3499 | | | -3499 | | | 32022 | 454195.78 | -3806.15 |
| 6/26/2018 | 6/23/2018 | 3/1/2017 | SR | SINGLE ITEM RECEIPT | | 26.1 | | | | | 26.1 | 3414 | 452477.64 | -3658.72 |
| 6/26/2018 | | 3/1/2017 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | 26.1 | 3414 | | |
| 6/26/2018 | 6/23/2018 | 3/1/2017 | RP | REGULAR PAYMENT | | 4856.44 | 1718.14 | 1419.36 | 1718.94 | | | 3414 | 452477.64 | -3658.72 |
| 6/26/2018 | | 4/1/2018 | POS | NO. OF PLAN PMTS 01 | | | | | | | | 3414 | | |
| 6/26/2018 | | 4/1/2018 | POS | DUE 5086.38 SHORT 203.84 | | 4882.54 | | | | | | 3414 | | |
| 7/17/2018 | | 3/1/2017 | E91 | EN MASSE ESCROW DISBURSEMENT | | -607.18 | | | -607.18 | | | 32687 | 452477.64 | -4166.64 |
| 7/17/2018 | | 3/1/2017 | E91 | EN MASSE ESCROW DISBURSEMENT | | -4472.25 | | | -4472.25 | | | 32687 | 452477.64 | -4105.94 |
| 7/24/2018 | | 3/1/2017 | FB | FEES BILLED | EXPENSE ADVANCES | | | | | 94 | | 32551 | | |
| 7/30/2018 | 7/27/2018 | 4/1/2017 | SR | SINGLE ITEM RECEIPT | | 26.1 | | | | | 26.1 | 3401 | 450754.13 | -39947.7 |
| 7/30/2018 | | 4/1/2017 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | 26.1 | 3401 | | |
| 7/30/2018 | 7/27/2018 | 4/1/2017 | RP | REGULAR PAYMENT | | 4856.44 | 1723.51 | 1413.99 | 1718.94 | | | 3401 | 450754.13 | -39947.7 |
| 7/30/2018 | | 6/1/2018 | POS | NO. OF PLAN PMTS 01 | | | | | | | | 3401 | | |
| 7/30/2018 | | 6/1/2018 | POS | DUE 5086.38 SHORT 203.84 | | 4882.54 | | | | | | 3401 | | |
| 7/30/2018 | 7/30/2018 | 3/1/2017 | SR | SINGLE ITEM RECEIPT | | -26.1 | | | | | -26.1 | 3401 | 452477.64 | -41666.64 |
| 7/30/2018 | | 3/1/2017 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | -26.1 | 3401 | | |
| 7/30/2018 | 7/27/2018 | 3/1/2017 | PRO | PAYMENT REVERSAL | | -4856.44 | -1723.51 | -1413.99 | -1718.94 | | | 3401 | 452477.64 | -41666.64 |
| 7/30/2018 | | 6/1/2018 | POS | NO. OF PLAN PMTS 01 | | | | | | | | 3401 | | |
| 7/30/2018 | | 6/1/2018 | POS | DUE 5086.38 OVER -203.84 | | -4882.54 | | | | | | 3401 | | |
| 7/30/2018 | 7/27/2018 | 4/1/2017 | SR | SINGLE ITEM RECEIPT | | 26.1 | | | | | 26.1 | 3401 | 450754.13 | -39947.7 |
| 7/30/2018 | | 4/1/2017 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | 26.1 | 3401 | | |
| 7/30/2018 | 7/27/2018 | 4/1/2017 | RP | REGULAR PAYMENT | | 4856.44 | 1723.51 | 1413.99 | 1718.94 | | | 3401 | 450754.13 | -39947.7 |
| 7/30/2018 | | 6/1/2018 | POS | NO. OF PLAN PMTS 01 | | | | | | | | 3401 | | |
| 7/30/2018 | | 6/1/2018 | POS | DUE 5086.38 SHORT 203.84 | | 4882.54 | | | | | | 3401 | | |
| 8/22/2018 | 8/21/2018 | 5/1/2017 | SR | SINGLE ITEM RECEIPT | | 419.57 | | | | | 419.57 | 3401 | 449025.24 | -38228.76 |
| 8/22/2018 | | 5/1/2017 | UF* | UNAPPLIED FUNDS TO 2 | | | | | | | 419.57 | 3401 | | |
| 8/22/2018 | 8/21/2018 | 5/1/2017 | RP | REGULAR PAYMENT | | 4856.44 | 1728.89 | 1408.61 | 1718.94 | | | 3401 | 449025.24 | -38228.76 |
| 8/22/2018 | | 7/1/2018 | POS | NO. OF PLAN PMTS 01 | | | | | | | | 3401 | | |
| 8/22/2018 | | 7/1/2018 | POS | DUE 5086.38 OVER -189.63 | | 5276.01 | | | | | | 3401 | | |

| Date 1 | Date 2 | Code | Date 3 | Type | Description | Col A | Col B | Col C | Col D | Col E | Col F | Col G | Col H | Col I | Col J | Col K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2018 | | FB | 5/1/2017 | | FEES BILLED | EXPENSE ADVANCES | | | | | | | | | | |
| 9/25/2018 | 9/22/2018 | SR | 6/1/2017 | | SINGLE ITEM RECEIPT | 475.96 | | | | | 376 | 475.96 | | 32551 | 447290.94 | -36566.21 |
| 9/25/2018 | | UF* | 6/1/2017 | | UNAPPLIED FUNDS TO 2 | | | | | | | 475.96 | | 3414 | | |
| 9/25/2018 | 9/22/2018 | RP | 6/1/2017 | | REGULAR PAYMENT | 4800.05 | 1734.3 | 1403.2 | 1662.55 | | | | | 3414 | 447290.94 | -36566.21 |
| 9/25/2018 | | POS | 8/1/2018 | | NO. OF PLAN PMTS 01 | | | | | | | | | 3414 | | |
| 9/25/2018 | | POS | 8/1/2018 | | DUE 5276.01 SHORT 0.00 | | | | | | | | | 3414 | | |
| 10/1/2018 | | FB | 6/1/2017 | | FEES BILLED | 5276.01 | | | | | 117.5 | | | 32551 | | |
| 10/17/2018 | | E91 | 6/1/2017 | | EN MASSE ESCROW DISBURSEMENT | -607.18 | | | -607.18 | EXPENSE ADVANCES | | | | 32687 | 447290.94 | -41645.64 |
| 10/17/2018 | | E91 | 6/1/2017 | | EN MASSE ESCROW DISBURSEMENT | -4472.25 | | | -4472.25 | | | | | 32687 | 447290.94 | -41038.46 |
| 10/17/2018 | 10/17/2018 | SR | 6/1/2017 | | SINGLE ITEM RECEIPT | | | | | | | | | 3551 | 447290.94 | -36566.21 |
| 10/17/2018 | | UFK | 6/1/2017 | | UNAPPLIED FUNDS TO 3 | | | | | | | 1997.06 | | 3551 | | |
| 10/17/2018 | | UF* | 6/1/2017 | | UNAPPLIED FUNDS TO 2 | | | | | | | -1997.06 | | 3551 | | |
| 10/24/2018 | 10/23/2018 | SR | 6/1/2017 | | SINGLE ITEM RECEIPT | 5276.01 | | | | | | 5276.01 | | 3552 | 447290.94 | -41645.64 |
| 10/24/2018 | | UFK | 6/1/2017 | | UNAPPLIED FUNDS TO 3 | | | | | | | 5276.01 | | 3552 | | |
| 10/25/2018 | | FB | 7/1/2017 | | FEES BILLED | | | | | EXPENSE ADVANCES | 75 | | | 32551 | | |
| 10/25/2018 | 10/23/2018 | PA | 7/1/2017 | | PAYMENT POSTED ON POST/ALLOCATE | | 1739.72 | 1397.78 | 1662.55 | | | -4800.05 | | 3552 | 445551.22 | -39983.09 |
| 10/25/2018 | | UFK | 7/1/2017 | | UNAPPLIED FUNDS TO 3 | | | | | | | -4800.05 | | 3552 | | |
| 10/25/2018 | | AMC | 7/1/2017 | | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | | | 3552 | | |
| 10/29/2018 | | FB | 7/1/2017 | | FEES BILLED | | | | | EXPENSE ADVANCES | 352.5 | | | 32551 | | |
| 11/26/2018 | 11/23/2018 | SR | 7/1/2017 | | SINGLE ITEM RECEIPT | 5276.01 | | | | | | 5276.01 | | 3551 | 445551.22 | -39983.09 |
| 11/26/2018 | | UFK | 7/1/2017 | | UNAPPLIED FUNDS TO 3 | | | | | | | 5276.01 | | 3551 | | |
| 11/27/2018 | 11/23/2018 | PA | 8/1/2017 | | PAYMENT POSTED ON POST/ALLOCATE | | 1726.63 | 1438.76 | 1662.55 | | | -4827.94 | | 3552 | 443824.59 | -38320.54 |
| 11/27/2018 | | UFK | 8/1/2017 | | UNAPPLIED FUNDS TO 3 | | | | | | | -4827.94 | | 3552 | | |
| 11/27/2018 | | AMC | 8/1/2017 | | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | | | 3552 | | |
| 12/14/2018 | | E20 | 8/1/2017 | | EN MASSE ESCROW DISBURSEMENT | -407.84 | | | -407.84 | | | | | 32022 | 443824.59 | -38728.38 |
| 12/24/2018 | 12/24/2018 | SR0 | 8/1/2017 | | REVERSAL | -2921.09 | | | | | | -2921.09 | | 3268 | 443824.59 | -38728.38 |
| 12/24/2018 | | UFK | 8/1/2017 | | UNAPPLIED FUNDS TO 3 | | | | | | | -2921.09 | | 3268 | | |
| 12/24/2018 | 11/23/2018 | SR | 8/1/2017 | | SINGLE ITEM RECEIPT | 2921.09 | | | | | | 2921.09 | | 3268 | 443824.59 | -38728.38 |
| 12/24/2018 | | UF* | 8/1/2017 | | UNAPPLIED FUNDS TO 2 | | | | | | | 2921.09 | | 3268 | | |
| 12/24/2018 | | POS | 11/1/2018 | | NO. OF PLAN PMTS 00 | | | | | | | | | 3268 | | |
| 12/24/2018 | | POS | 11/1/2018 | | DUE 0.00 OVER -2921.09 | 2921.09 | | | | | | | | 3268 | | |
| 1/3/2019 | 1/2/2019 | SR | 9/1/2017 | | SINGLE ITEM RECEIPT | 448.07 | | | | | | 448.07 | | 3551 | 442092.38 | -37065.83 |
| 1/3/2019 | | UF* | 9/1/2017 | | UNAPPLIED FUNDS TO 2 | | | | | | | 448.07 | | 3551 | | |
| 1/3/2019 | 1/2/2019 | RP | 9/1/2017 | | REGULAR PAYMENT | 4827.94 | 1732.21 | 1433.18 | 1662.55 | | | | | 3551 | 442092.38 | -37065.83 |
| 1/3/2019 | | POS | 11/1/2018 | | NO. OF PLAN PMTS 01 | | | | | | | | | 3551 | | |
| 1/3/2019 | | POS | 11/1/2018 | | DUE 5276.01 SHORT 0.00 | 5276.01 | | | | | | | | 3551 | | |
| 1/17/2019 | | E91 | 9/1/2017 | | EN MASSE ESCROW DISBURSEMENT | -581.91 | | | -581.91 | | | | | 32687 | 442092.38 | -37647.74 |
| 2/13/2019 | 2/1/2019 | SR | 10/1/2017 | | SINGLE ITEM RECEIPT | 448.07 | | | | | | 448.07 | | 3309 | 440354.58 | -35985.19 |
| 2/13/2019 | | UF* | 10/1/2017 | | UNAPPLIED FUNDS TO 2 | | | | | | | 448.07 | | 3309 | | |
| 2/13/2019 | 2/1/2019 | RP | 10/1/2017 | | REGULAR PAYMENT | 4827.94 | 1737.8 | 1427.59 | 1662.55 | | | | | 3309 | 440354.58 | -35985.19 |
| 2/13/2019 | | POS | 12/1/2018 | | NO. OF PLAN PMTS 01 | | | | | | | | | 3309 | | |
| 2/13/2019 | | POS | 12/1/2018 | | DUE 5276.01 SHORT 0.00 | 5276.01 | | | | | | | | 3309 | | |
| 2/19/2019 | | FB | 10/1/2017 | | FEES BILLED | | | | | EXPENSE ADVANCES | 352.5 | | | 32551 | | |
| 3/4/2019 | 3/1/2019 | SR | 11/1/2017 | | SINGLE ITEM RECEIPT | 448.07 | | | | | | 448.07 | | 3551 | 438611.17 | -34322.64 |
| 3/4/2019 | | UF* | 11/1/2017 | | UNAPPLIED FUNDS TO 2 | | | | | | | 448.07 | | 3551 | | |
| 3/4/2019 | 3/1/2019 | RP | 11/1/2017 | | REGULAR PAYMENT | 4827.94 | 1743.41 | 1421.98 | 1662.55 | | | | | 3551 | 438611.17 | -34322.64 |
| 3/4/2019 | | POS | 1/1/2019 | | NO. OF PLAN PMTS 01 | | | | | | | | | 3551 | | |
| 3/4/2019 | | POS | 1/1/2019 | | DUE 5276.01 SHORT 0.00 | 5276.01 | | | | | | | | 3551 | | |
| 3/26/2019 | 3/14/2019 | SR | 7/1/2018 | | SINGLE ITEM RECEIPT | 3126.8 | | | | | | 3126.8 | | 3309 | 424672.27 | -12319.29 |
| 3/26/2019 | | UF* | 7/1/2018 | | UNAPPLIED FUNDS TO 2 | | | | | | | 3126.8 | | 3309 | | |
| 3/26/2019 | 3/14/2019 | SR | 7/1/2018 | | SINGLE ITEM RECEIPT | 7276.07 | | | 7276.07 | | | | | 3309 | 424672.27 | -12319.29 |
| 3/26/2019 | 3/14/2019 | RP | 7/1/2018 | | REGULAR PAYMENT | 5086.38 | 1754.15 | 1465.84 | 1866.39 | | | | | 3309 | 424672.27 | -19959.36 |
| 3/26/2019 | | AMC | 7/1/2018 | | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | | | 3309 | | |
| 3/26/2019 | 3/14/2019 | RP | 6/1/2018 | | REGULAR PAYMENT | 5086.38 | 1748.14 | 1471.85 | 1866.39 | | | | | 3309 | 426426.42 | -21461.75 |
| 3/26/2019 | 3/14/2019 | RP | 5/1/2018 | | REGULAR PAYMENT | 5086.38 | 1742.15 | 1477.84 | 1866.39 | | | | | 3309 | 428174.56 | -23328.14 |
| 3/26/2019 | | PRE | 12/1/2020 | | NO. OF PLAN PMTS 21 | | | | | | | | | 3309 | | |
| 3/26/2019 | | PRE | 12/1/2020 | | DUE 25616.64 OVER -45.37 | 25662.01 | | | | | | | | 3309 | | |
| 3/26/2019 | 3/14/2019 | SR | 4/1/2018 | | SINGLE ITEM RECEIPT | 543.15 | | | | | | 543.15 | | 3309 | 429916.71 | -25194.53 |
| 3/26/2019 | | UF* | 4/1/2018 | | UNAPPLIED FUNDS TO 2 | | | | | | | 543.15 | | 3309 | | |
| 3/26/2019 | 3/14/2019 | RP | 4/1/2018 | | REGULAR PAYMENT | 5086.38 | 1736.18 | 1483.81 | 1866.39 | | | | | 3309 | 429916.71 | -2519453 |
| 3/26/2019 | 3/14/2019 | RP | 3/1/2018 | | REGULAR PAYMENT | 5086.38 | 1730.24 | 1489.75 | 1866.39 | | | | | 3309 | 431652.89 | -27060.92 |
| 3/26/2019 | 3/14/2019 | RP | 2/1/2018 | | REGULAR PAYMENT | 5086.38 | 1724.31 | 1495.68 | 1866.39 | | | | | 3309 | 433383.13 | -28927.31 |

| Date 1 | Date 2 | Date 3 | Code | Description | Amount 1 | Amount 2 | Amount 3 | Amount 4 | Extra | Flag | Code 2 | Balance 1 | Balance 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2019 | | 2/1/2018 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | 3309 | | |
| 3/26/2019 | 3/14/2019 | 1/1/2018 | RP | REGULAR PAYMENT | 5031.78 | 1754.69 | 1410.7 | 1866.39 | | | 3309 | 435107.44 | -30793.7 |
| 3/26/2019 | 3/14/2019 | 1/1/2018 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | 3309 | | |
| 3/26/2019 | 3/14/2019 | 12/1/2017 | RP | REGULAR PAYMENT | 4827.94 | 1749.04 | 1416.35 | 1662.55 | | | 3309 | 436862.13 | -32660.09 |
| 3/26/2019 | | 3/1/2019 | PRE | NO. OF PLAN PMTS  21 | | | | | | | 3309 | | |
| 3/26/2019 | | 3/1/2019 | PRE | DUE 25616.64 OVER  -45.37 | 25662.01 | | | | | | 3309 | | |
| 4/2/2019 | 3/30/2019 | 8/1/2018 | RP | REGULAR PAYMENT | 5276.01 | 1640.15 | 1769.47 | 1866.39 | | | 3309 | 423032.12 | -10452.9 |
| 4/2/2019 | | 8/1/2018 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | 3309 | | |
| 4/2/2019 | | 2/1/2019 | POS | NO. OF PLAN PMTS  01 | | | | | | | 3309 | | |
| 4/2/2019 | | 2/1/2019 | POS | DUE 5356.74 SHORT  80.73 | 5276.01 | | | | | | 3309 | | |
| 4/15/2019 | | 8/1/2018 | E91 | EN MASSE ESCROW DISBURSEMENT | -581.91 | | | -581.91 | | | 32687 | 423032.12 | -15391.9 |
| 4/15/2019 | | 8/1/2018 | E91 | EN MASSE ESCROW DISBURSEMENT | -4357.09 | | | -4357.09 | | | 32687 | 423032.12 | -14809.99 |
| 4/17/2019 | 4/13/2019 | 8/1/2018 | SR | SINGLE ITEM RECEIPT | 1911 | | | 1911 | | | 3309 | 423032.12 | -13480.9 |
| 4/17/2019 | | 9/1/2022 | PRE | NO. OF PLAN PMTS  01 | | | | | | | 3309 | | |
| 4/17/2019 | | 9/1/2022 | PRE | DUE 1219.84 OVER  -691.16 | 1911 | | | | | | 3309 | | |
| 4/29/2019 | | 8/1/2018 | M91 | MANUAL DISBURSEMENT FOR ESCROW | -4357.09 | | | -4357.09 | | | 3311 | 423032.12 | -17837.99 |
| 5/1/2019 | 4/30/2019 | 9/1/2018 | SR | SINGLE ITEM RECEIPT | 80.73 | | | | 80.73 | | 3551 | 421385.13 | -15971.6 |
| 5/1/2019 | | 9/1/2018 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 80.73 | | 3551 | | |
| 5/1/2019 | 4/30/2019 | 9/1/2018 | RP | REGULAR PAYMENT | 5276.01 | 1646.99 | 1762.63 | 1866.39 | | | 3551 | 421385.13 | -15971.6 |
| 5/1/2019 | | 3/1/2019 | POS | NO. OF PLAN PMTS  01 | | | | | | | 3551 | | |
| 5/1/2019 | | 3/1/2019 | POS | DUE 5356.74 SHORT  0.00 | 5356.74 | | | | | | 3551 | | |
| 5/10/2019 | | 9/1/2018 | E20 | EN MASSE ESCROW DISBURSEMENT | -4024 | | | -4024 | | | 32022 | 421385.13 | -19995.6 |
| 5/14/2019 | 5/11/2019 | 9/1/2018 | SR | SINGLE ITEM RECEIPT | 1911 | | | 1911 | | | 3309 | 421385.13 | -18084.6 |
| 5/14/2019 | | 10/1/2022 | PRE | NO. OF PLAN PMTS  02 | | | | | | | 3309 | | |
| 5/14/2019 | | 10/1/2022 | PRE | DUE 2439.68 SHORT  528.68 | 1911 | | | | | | 3309 | | |
| 5/29/2019 | 5/25/2019 | 10/1/2018 | SR | SINGLE ITEM RECEIPT | 80.73 | | | | 80.73 | | 3630 | 419731.28 | -16218.21 |
| 5/29/2019 | | 10/1/2018 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 80.73 | | 3630 | | |
| 5/29/2019 | 5/25/2019 | 10/1/2018 | RP | REGULAR PAYMENT | 5276.01 | 1653.85 | 1755.77 | 1866.39 | | | 3630 | 419731.28 | -16218.21 |
| 5/29/2019 | | 10/1/2018 | POS | NO. OF PLAN PMTS  01 | | | | | | | 3630 | | |
| 5/29/2019 | | 4/1/2019 | POS | DUE 5356.74 SHORT  0.00 | 5356.74 | | | | | | 3630 | | |
| 6/12/2019 | | 10/1/2018 | FB | FEES BILLED | | EXPENSE ADVANCES | | | | 125 | 32551 | | |
| 6/19/2019 | 6/15/2019 | 10/1/2018 | SR | SINGLE ITEM RECEIPT | 1911 | | | 1911 | | | 3309 | 419731.28 | -14307.21 |
| 6/19/2019 | | 12/1/2022 | PRE | NO. OF PLAN PMTS  01 | | | | | | | 3309 | | |
| 6/19/2019 | | 12/1/2022 | PRE | DUE 1219.84 OVER  -691.16 | 1911 | | | | | | 3309 | | |
| 7/1/2019 | 6/28/2019 | 11/1/2018 | SR | SINGLE ITEM RECEIPT | 80.73 | | | | 80.73 | | 3630 | 418070.54 | -12440.82 |
| 7/1/2019 | | 11/1/2018 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 80.73 | | 3630 | | |
| 7/1/2019 | 6/28/2019 | 11/1/2018 | RP | REGULAR PAYMENT | 5276.01 | 1660.74 | 1748.88 | 1866.39 | | | 3630 | 418070.54 | -12440.82 |
| 7/1/2019 | | 5/1/2019 | POS | NO. OF PLAN PMTS  01 | | | | | | | 3630 | | |
| 7/1/2019 | | 5/1/2019 | POS | DUE 5356.74 SHORT  0.00 | 5356.74 | | | | | | 3630 | | |
| 7/15/2019 | | 11/1/2018 | E20 | EN MASSE ESCROW DISBURSEMENT | -3818 | | | -3818 | | | 32022 | 418070.54 | -16258.82 |
| 7/16/2019 | 7/13/2019 | 11/1/2018 | SR | SINGLE ITEM RECEIPT | 1495.3 | | | 1495.3 | | | 3630 | 418070.54 | -14763.52 |
| 7/16/2019 | | 1/1/2023 | PRE | NO. OF PLAN PMTS  02 | | | | | | | 3630 | | |
| 7/16/2019 | | 1/1/2023 | PRE | DUE 2439.68 SHORT  944.38 | 1495.3 | | | | | | 3630 | | |
| 7/18/2019 | | 11/1/2018 | E91 | EN MASSE ESCROW DISBURSEMENT | -609.41 | | | -609.41 | | | 32687 | 418070.54 | -19897.97 |
| 7/18/2019 | | 11/1/2018 | E91 | EN MASSE ESCROW DISBURSEMENT | -4525.04 | | | -4525.04 | | | 32687 | 418070.54 | -19288.56 |
| 8/6/2019 | 8/3/2019 | 12/1/2018 | SR | SINGLE ITEM RECEIPT | 80.73 | | | | 80.73 | | 3551 | 416402.88 | -18031.58 |
| 8/6/2019 | | 12/1/2018 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 80.73 | | 3551 | | |
| 8/6/2019 | 8/3/2019 | 12/1/2018 | RP | REGULAR PAYMENT | 5276.01 | 1667.66 | 1741.96 | 1866.39 | | | 3551 | 416402.88 | -18031.58 |
| 8/6/2019 | | 6/1/2019 | POS | NO. OF PLAN PMTS  01 | | | | | | | 3551 | | |
| 8/6/2019 | | 6/1/2019 | POS | DUE 5356.74 SHORT  0.00 | 5356.74 | | | | | | 3551 | | |
| 8/15/2019 | 8/14/2019 | 12/1/2018 | SR | SINGLE ITEM RECEIPT | 1219.84 | | | 1219.84 | | | 3645 | 416402.88 | -16811.74 |
| 8/15/2019 | | 3/1/2023 | PRE | NO. OF PLAN PMTS  01 | | | | | | | 3645 | | |
| 8/15/2019 | | 3/1/2023 | PRE | DUE 1219.84 SHORT  0.00 | 1219.84 | | | | | | 3645 | | |
| 9/5/2019 | 9/4/2019 | 1/1/2019 | SR | SINGLE ITEM RECEIPT | 2.43 | | | | 2.43 | | 3309 | 414728.27 | -14945.35 |
| 9/5/2019 | | 1/1/2019 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 2.43 | | 3309 | | |
| 9/5/2019 | 9/4/2019 | 1/1/2019 | RP | REGULAR PAYMENT | 5276.01 | 1674.61 | 1735.01 | 1866.39 | | | 3309 | 414728.27 | -14945.35 |
| 9/5/2019 | | 1/1/2019 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | 3309 | | |
| 9/5/2019 | | 7/1/2019 | POS | NO. OF PLAN PMTS  01 | | | | | | | 3309 | | |
| 9/5/2019 | | 7/1/2019 | POS | DUE 5356.74 SHORT  78.30 | 5278.44 | | | | | | 3309 | | |
| 9/17/2019 | 9/14/2019 | 1/1/2019 | SR | SINGLE ITEM RECEIPT | 1219.84 | | | 1219.84 | | | 3645 | 414728.27 | -13725.51 |
| 9/17/2019 | | 4/1/2023 | PRE | NO. OF PLAN PMTS  01 | | | | | | | 3645 | | |
| 9/17/2019 | | 4/1/2023 | PRE | DUE 1219.84 SHORT  0.00 | 1219.84 | | | | | | 3645 | | |

| Date | Date2 | Code | Code2 | Description | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Code3 | Balance | Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2019 | 10/1/2019 | SRO | | REVERSAL | -78.3 | | | | | | 3630 | 413095.56 | -11859.12 |
| 10/2/2019 | 2/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | -78.3 | | 3630 | | |
| 10/2/2019 | 2/1/2019 | RP | | REGULAR PAYMENT | 5356.74 | 1632.71 | 1857.64 | 1866.39 | | | 3630 | 413095.56 | -11859.12 |
| 10/2/2019 | 2/1/2019 | AMC | | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | 3630 | | |
| 10/2/2019 | 8/1/2019 | POS | | NO. OF PLAN PMTS 01 | | | | | | | 3630 | | |
| 10/2/2019 | 8/1/2019 | POS | | DUE 5278.44 SHORT 0.00 | 5278.44 | | | | | | 3630 | | |
| 10/10/2019 | 2/1/2019 | E91 | | EN MASSE ESCROW DISBURSEMENT | -609.41 | | | -609.41 | | | 32687 | 413095.56 | -16993.57 |
| 10/10/2019 | 2/1/2019 | E91 | | EN MASSE ESCROW DISBURSEMENT | -4525.04 | | | -4525.04 | | | 32687 | 413095.56 | -16384.16 |
| 10/17/2019 | 2/1/2019 | SR | | SINGLE ITEM RECEIPT | 1219.84 | | | 1219.84 | | | 3651 | 413095.56 | -15773.73 |
| 10/17/2019 | 5/1/2023 | PRE | | NO. OF PLAN PMTS 01 | | | | | | | 3651 | | |
| 10/17/2019 | 5/1/2023 | PRE | | DUE 1219.84 SHORT 0.00 | 1219.84 | | | | | | 3651 | | |
| 11/4/2019 | 11/1/2019 | SRO | | REVERSAL | -78.3 | | | | -78.3 | | 3630 | 411455.53 | -13907.34 |
| 11/4/2019 | 3/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | -78.3 | | 3630 | | |
| 11/4/2019 | 3/1/2019 | RP | | REGULAR PAYMENT | 5356.74 | 1640.03 | 1850.32 | 1866.39 | | | 3630 | 411455.53 | -13907.34 |
| 11/4/2019 | 9/1/2019 | POS | | NO. OF PLAN PMTS 01 | | | | | | | 3630 | | |
| 11/4/2019 | 9/1/2019 | POS | | DUE 5278.44 SHORT 0.00 | 5278.44 | | | | | | 3630 | | |
| 11/14/2019 | 4/1/2019 | SRA | | SINGLE ITEM RECEIPT VIA AUTOPOST | -78.3 | | | | -78.3 | | 93 | 409808.16 | -12040.95 |
| 11/14/2019 | 4/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | -78.3 | | | | -78.3 | | 93 | | |
| 11/14/2019 | 4/1/2019 | AP | | AUTOPOST | 5356.74 | 1647.37 | 1842.98 | 1866.39 | | | 93 | 409808.16 | -12040.95 |
| 11/14/2019 | 10/1/2019 | POS | | NO. OF PLAN PMTS 01 | | | | | | | 93 | | |
| 11/14/2019 | 10/1/2019 | POS | | DUE 5278.44 SHORT 0.00 | 5278.44 | | | | | | 93 | | |
| 11/19/2019 | 4/1/2019 | SR | | SINGLE ITEM RECEIPT | 1219.84 | | | 1219.84 | | | 3630 | 409808.16 | -10821.11 |
| 11/19/2019 | 6/1/2023 | PRE | | NO. OF PLAN PMTS 01 | | | | | | | 3630 | | |
| 11/19/2019 | 6/1/2023 | PRE | | DUE 1219.84 SHORT 0.00 | 1219.84 | | | | | | 3630 | | |
| 12/3/2019 | 4/1/2019 | E20 | | EN MASSE ESCROW DISBURSEMENT | -4651 | | | -4651 | | | 32022 | 409808.16 | -15472.11 |
| 12/11/2019 | 5/1/2019 | SRA | | SINGLE ITEM RECEIPT VIA AUTOPOST | 61.98 | | | | 61.98 | | 93 | 408153.41 | -13605.72 |
| 12/11/2019 | 5/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | 61.98 | | 93 | | |
| 12/11/2019 | 5/1/2019 | AP | | AUTOPOST | 5356.74 | 1654.75 | 1835.6 | 1866.39 | | | 93 | 408153.41 | -13605.72 |
| 12/11/2019 | 11/1/2019 | POS | | NO. OF PLAN PMTS 01 | | | | | | | 93 | | |
| 12/11/2019 | 11/1/2019 | POS | | DUE 5278.44 OVER -140.28 | 5418.72 | | | | | | 93 | | |
| 12/17/2019 | 5/1/2019 | SR | | SINGLE ITEM RECEIPT | 1219.84 | | | 1219.84 | | | 3630 | 408153.41 | -12385.88 |
| 12/18/2019 | 7/1/2023 | PRE | | NO. OF PLAN PMTS 01 | | | | | | | 3630 | | |
| 12/18/2019 | 7/1/2023 | PRE | | DUE 1219.84 SHORT 0.00 | 1219.84 | | | | | | 3630 | | |
| 1/14/2020 | 6/1/2019 | SRA | | SINGLE ITEM RECEIPT VIA AUTOPOST | 61.98 | | | | 61.98 | | 93 | 406491.25 | -10519.49 |
| 1/14/2020 | 6/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | 61.98 | | 93 | | |
| 1/14/2020 | 6/1/2019 | AP | | AUTOPOST | 5356.74 | 1662.16 | 1828.19 | 1866.39 | | | 93 | 406491.25 | -10519.49 |
| 1/14/2020 | 12/1/2019 | POS | | NO. OF PLAN PMTS 01 | | | | | | | 93 | | |
| 1/14/2020 | 12/1/2019 | POS | | DUE 5418.72 SHORT 0.00 | 5418.72 | | | | | | 93 | | |
| 1/15/2020 | 6/1/2019 | E91 | | EN MASSE ESCROW DISBURSEMENT | -596.36 | | | -596.36 | | | 32687 | 406491.25 | -14708.94 |
| 1/15/2020 | 6/1/2019 | E91 | | EN MASSE ESCROW DISBURSEMENT | -3593.09 | | | -3593.09 | | | 32687 | 406491.25 | -14112.58 |
| 1/22/2020 | 6/1/2019 | SR | | SINGLE ITEM RECEIPT | 1219.84 | | | 1219.84 | | | 3630 | 406491.25 | -13489.1 |
| 1/22/2020 | 8/1/2023 | PRE | | NO. OF PLAN PMTS 01 | | | | | | | 3630 | | |
| 1/22/2020 | 8/1/2023 | PRE | | DUE 1219.84 SHORT 0.00 | 1219.84 | | | | | | 3630 | | |
| 2/14/2020 | 7/1/2019 | SRA | | SINGLE ITEM RECEIPT VIA AUTOPOST | 61.98 | | | | 61.98 | | 93 | 404821.64 | -11622.71 |
| 2/14/2020 | 7/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | 61.98 | | 93 | | |
| 2/14/2020 | 7/1/2019 | AP | | AUTOPOST | 5356.74 | 1669.61 | 1820.74 | 1866.39 | | | 93 | 404821.64 | -11622.71 |
| 2/14/2020 | 7/1/2019 | AMC | | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | 93 | | |
| 2/14/2020 | 1/1/2020 | POS | | NO. OF PLAN PMTS 01 | | | | | | | 93 | | |
| 2/14/2020 | 1/1/2020 | POS | | DUE 5418.72 SHORT 0.00 | 5418.72 | | | | | | 93 | | |
| 2/20/2020 | 7/1/2019 | SR | | SINGLE ITEM RECEIPT | 1219.84 | | | 1219.84 | | | 3551 | 404821.64 | -10402.87 |
| 2/20/2020 | 9/1/2023 | PRE | | NO. OF PLAN PMTS 01 | | | | | | | 3551 | | |
| 2/20/2020 | 9/1/2023 | PRE | | DUE 1219.84 SHORT 0.00 | 1219.84 | | | | | | 3551 | | |
| 2/28/2020 | 6/1/2019 | PT | | REAPPLICATION OF PAYMENTS DUE TO INVESTOR TRANSFER | 11701.99 | 1669.61 | 1820.74 | 10402.87 | 8211.64 | | 3087 | 404821.64 | |
| 2/28/2020 | 7/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | 61.98 | | | | 8211.64 | | 3087 | | |
| 2/28/2020 | 6/1/2019 | ITR | | INVESTOR TRANSFER WITHOUT CASH | | | | | | | 3087 | | |
| 2/28/2020 | 6/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | 8211.64 | | 3087 | | |
| 2/28/2020 | 6/1/2019 | RT | | PAYMENT REVERSAL DUE TO INVESTOR TRANSFER | -11701.99 | -1669.61 | -1820.74 | | -8211.64 | | 3087 | 406491.25 | |
| 2/28/2020 | 6/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | -8211.64 | | 3087 | | |
| 2/28/2020 | 7/1/2019 | AA | | ADMINISTRATIVE ADJUSTMENTS | | | | 10402.87 | | | 3087 | 404821.64 | |
| 2/28/2020 | | FM | | FILE MAINTENANCE | | | | | | | 3087 | | |
| 3/13/2020 | 8/1/2019 | SRA | | SINGLE ITEM RECEIPT VIA AUTOPOST | 140.28 | | | | 140.28 | | 93 | 403096.35 | 1866.39 |
| 3/13/2020 | 8/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | 140.28 | | 93 | | |

| Date1 | Date2 | Date3 | Code1 | Code2 | Description | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2020 | 3/13/2020 | 8/1/2019 | AP | | AUTOPOST | 5278.44 | 1725.29 | 1686.76 | 1866.39 | | | 93 | 403096.35 | 1866.39 |
| 3/13/2020 | | 8/1/2019 | AMC | | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | 93 | | |
| 3/13/2020 | | 2/1/2020 | POS | | NO. OF PLAN PMTS 01 | | | | | | | 93 | | |
| 3/13/2020 | | 2/1/2020 | POS | | DUE 5294.57 OVER -124.15 | 5418.72 | | | | | | 93 | | |
| 3/13/2020 | | 2/1/2020 | AA | | ADMINISTRATIVE ADJUSTMENTS | | | | -10402.87 | | | 3087 | 403096.35 | -8536.48 |
| 3/19/2020 | | 8/1/2019 | FM | | FILE MAINTENANCE | | | | | | | 3087 | | |
| 3/25/2020 | 3/21/2020 | 8/1/2019 | SR | | SINGLE ITEM RECEIPT | 931.96 | | | 931.96 | | | 3630 | 403096.35 | -7604.52 |
| 3/25/2020 | | 10/1/2023 | PRE | | NO. OF PLAN PMTS 00 | | | | | | | 3630 | | |
| 3/25/2020 | | 10/1/2023 | PRE | | DUE 0.00 OVER -931.96 | 931.96 | | | | | | 3630 | | |
| 3/31/2020 | | 8/1/2019 | EI | | INTEREST ON ESCROW | 0.61 | | | 0.61 | | | 32046 | 403096.35 | -7603.91 |
| 4/9/2020 | | 8/1/2019 | E91 | | EN MASSE ESCROW DISBURSEMENT | -596.35 | | | -596.35 | | | 32687 | 403096.35 | -11793.35 |
| 4/9/2020 | | 8/1/2019 | E91 | | EN MASSE ESCROW DISBURSEMENT | -3593.09 | | | -3593.09 | | | 32687 | 403096.35 | -11197 |
| 4/14/2020 | 4/14/2020 | 8/1/2019 | SR | | SINGLE ITEM RECEIPT | 1507.72 | | | 1507.72 | | | 3663 | 403096.35 | -10285.63 |
| 4/14/2020 | | 10/1/2023 | PRE | | NO. OF PLAN PMTS 02 | | | | | | | 3663 | | |
| 4/14/2020 | | 10/1/2023 | PRE | | DUE 2439.68 SHORT 931.96 | 1507.72 | | | | | | 3663 | | |
| 4/15/2020 | 4/15/2020 | 9/1/2019 | SRA | | SINGLE ITEM RECEIPT VIA AUTOPOST | 16.13 | | | | 16.13 | | 93 | 401363.87 | -8419.24 |
| 4/15/2020 | | 9/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | 16.13 | | 93 | | |
| 4/15/2020 | 4/15/2020 | 9/1/2019 | AP | | AUTOPOST | 5278.44 | 1732.48 | 1679.57 | 1866.39 | | | 93 | 401363.87 | -8419.24 |
| 4/15/2020 | | 3/1/2020 | POS | | NO. OF PLAN PMTS 01 | | | | | | | 93 | | |
| 4/15/2020 | | 3/1/2020 | POS | | DUE 5294.57 SHORT 0.00 | 5294.57 | | | | | | 93 | | |
| 5/13/2020 | 5/13/2020 | 10/1/2019 | SRA | | SINGLE ITEM RECEIPT VIA AUTOPOST | 16.13 | | | | 16.13 | | 93 | 399624.17 | -6552.85 |
| 5/13/2020 | | 10/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | 16.13 | | 93 | | |
| 5/13/2020 | 5/13/2020 | 10/1/2019 | AP | | AUTOPOST | 5278.44 | 1739.7 | 1672.35 | 1866.39 | | | 93 | 399624.17 | -6552.85 |
| 5/13/2020 | | 4/1/2020 | POS | | NO. OF PLAN PMTS 01 | | | | | | | 93 | | |
| 5/13/2020 | | 4/1/2020 | POS | | DUE 5294.57 SHORT 0.00 | 5294.57 | | | | | | 93 | | |
| 5/20/2020 | 5/16/2020 | 10/1/2019 | SR | | SINGLE ITEM RECEIPT | 1219.84 | | | 1219.84 | | | 3309 | 399624.17 | -5333.01 |
| 5/20/2020 | | 12/1/2023 | PRE | | NO. OF PLAN PMTS 01 | | | | | | | 3309 | | |
| 5/20/2020 | | 12/1/2023 | PRE | | DUE 1219.84 SHORT 0.00 | 1219.84 | | | | | | 3309 | | |
| 6/12/2020 | 6/12/2020 | 11/1/2019 | SRA | | SINGLE ITEM RECEIPT VIA AUTOPOST | 16.13 | | | | 16.13 | | 93 | 397877.22 | -3466.62 |
| 6/12/2020 | | 11/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | 16.13 | | 93 | | |
| 6/12/2020 | 6/12/2020 | 11/1/2019 | AP | | AUTOPOST | 5278.44 | 1746.95 | 1665.1 | 1866.39 | | | 93 | 397877.22 | -3466.62 |
| 6/12/2020 | | 5/1/2020 | POS | | NO. OF PLAN PMTS 01 | | | | | | | 93 | | |
| 6/12/2020 | | 5/1/2020 | POS | | DUE 5294.57 SHORT 0.00 | 5294.57 | | | | | | 93 | | |
| 6/16/2020 | 6/13/2020 | 11/1/2019 | SR | | SINGLE ITEM RECEIPT | 1219.84 | | | 1219.84 | | | 3656 | 397877.22 | -2246.78 |
| 6/16/2020 | | 1/1/2024 | PRE | | NO. OF PLAN PMTS 01 | | | | | | | 3656 | | |
| 6/16/2020 | | 1/1/2024 | PRE | | DUE 1219.84 SHORT 0.00 | 1219.84 | | | | | | 3656 | | |
| 7/7/2020 | | 11/1/2019 | E91 | | EN MASSE ESCROW DISBURSEMENT | -617.96 | | | -617.96 | | | 32687 | 397877.22 | -7025.28 |
| 7/7/2020 | | 11/1/2019 | E91 | | EN MASSE ESCROW DISBURSEMENT | -4160.54 | | | -4160.54 | | | 32687 | 397877.22 | -6407.32 |
| 7/9/2020 | 7/9/2020 | 4/1/2018 | SR | | SINGLE ITEM RECEIPT | | | | | | | 3630 | 429916.71 | -70409.3 |
| 7/9/2020 | | 4/1/2018 | UFK | | UNAPPLIED FUNDS TO 3 | | | | | | 8400.31 | 93 | | |
| 7/9/2020 | | 4/1/2018 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | | -8400.31 | 3630 | | |
| 7/9/2020 | 7/9/2020 | 4/1/2018 | SR | | SINGLE ITEM RECEIPT | | | | -7276.07 | | | 3630 | 429916.71 | -70409.3 |
| 7/9/2020 | | 4/1/2018 | UFK | | UNAPPLIED FUNDS TO 3 | | | | | | 1219.84 | 3630 | | |
| 7/9/2020 | | 4/1/2018 | UFU | | UNAPPLIED FUNDS TO 1 | | | | | | -1219.84 | 3630 | | |
| 7/9/2020 | 7/9/2020 | 4/1/2018 | SR | | SINGLE ITEM RECEIPT | 15259.14 | | | | | 15259.14 | 3630 | 429916.71 | -70409.3 |
| 7/9/2020 | | 4/1/2018 | UFK | | UNAPPLIED FUNDS TO 3 | | | | | | 15259.14 | 3630 | | |
| 7/9/2020 | 3/14/2019 | 4/1/2018 | PRO | | PAYMENT REVERSAL | -5086.38 | -1742.15 | -1477.84 | -1866.39 | | | 3630 | 429916.71 | -70409.3 |
| 7/9/2020 | 3/14/2019 | 5/1/2018 | PRO | | PAYMENT REVERSAL | -5086.38 | -1748.14 | -1471.85 | -1866.39 | | | 3630 | 428174.56 | -68542.91 |
| 7/9/2020 | 3/14/2019 | 6/1/2018 | PRO | | PAYMENT REVERSAL | -5086.38 | -1754.15 | -1465.84 | -1866.39 | | | 3630 | 426426.42 | -66676.52 |
| 7/9/2020 | | 6/1/2018 | AMC | | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | 3630 | | |
| 7/9/2020 | 7/9/2020 | 7/1/2018 | SR | | SINGLE ITEM RECEIPT | | | | -7276.07 | | 7276.07 | 3630 | 424672.27 | -64810.13 |
| 7/9/2020 | | 7/1/2018 | UFK | | UNAPPLIED FUNDS TO 3 | | | | | | 7276.07 | 3630 | | |
| 7/9/2020 | 7/9/2020 | 7/1/2018 | SR | | SINGLE ITEM RECEIPT | 5276.01 | | | | | 5276.01 | 3630 | 424672.27 | -57534.06 |
| 7/9/2020 | | 7/1/2018 | UFK | | UNAPPLIED FUNDS TO 3 | | | | | | 5276.01 | 3630 | | |
| 7/9/2020 | 3/30/2019 | 7/1/2018 | PRO | | PAYMENT REVERSAL | -5276.01 | -1640.15 | -1769.47 | -1866.39 | | | 3630 | 424672.27 | -57534.06 |
| 7/9/2020 | | 7/1/2018 | AMC | | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | 3630 | | |
| 7/9/2020 | | 8/1/2018 | SR | | SINGLE ITEM RECEIPT | | | | -1911 | | 1911 | 3630 | 423032.12 | -55667.67 |
| 7/9/2020 | | 8/1/2018 | UFK | | UNAPPLIED FUNDS TO 3 | | | | | | 1911 | 3630 | | |
| 7/9/2020 | | 8/1/2018 | SR | | SINGLE ITEM RECEIPT | 5276.01 | | | | | 5276.01 | 3630 | 423032.12 | -53756.67 |
| 7/9/2020 | | 8/1/2018 | UFK | | UNAPPLIED FUNDS TO 3 | | | | | | 5276.01 | 3630 | | |
| 7/9/2020 | 4/30/2019 | 8/1/2018 | PRO | | PAYMENT REVERSAL | -5276.01 | -1646.99 | -1762.63 | -1866.39 | | | 3630 | 423032.12 | -53756.67 |
| 7/9/2020 | 7/9/2020 | 9/1/2018 | SR | | SINGLE ITEM RECEIPT | | | | -1911 | | 1911 | 3630 | 421385.13 | -51890.28 |
| 7/9/2020 | | 9/1/2018 | UFK | | UNAPPLIED FUNDS TO 3 | | | | | | 1911 | 3630 | | |

| Date1 | Date2 | Date3 | Code | Description | Amount1 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2020 | 7/9/2020 | 9/1/2018 | SR | SINGLE ITEM RECEIPT | 5276.01 | | | | 5276.01 | 3630 | 421385.13 | -49979.28 |
| 7/9/2020 | 7/9/2020 | 9/1/2018 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 5276.01 | 3630 | 421385.13 | -49979.28 |
| 7/9/2020 | 5/25/2019 | 9/1/2018 | PRO | PAYMENT REVERSAL | -5276.01 | -1653.85 | -1755.77 | -1866.39 | | 3630 | 419731.28 | -48112.89 |
| 7/9/2020 | 7/9/2020 | 10/1/2018 | SR | SINGLE ITEM RECEIPT | | | | -1911 | 1911 | 3630 | 419731.28 | -48112.89 |
| 7/9/2020 | 7/9/2020 | 10/1/2018 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 1911 | 3630 | 419731.28 | |
| 7/9/2020 | 7/9/2020 | 10/1/2018 | SR | SINGLE ITEM RECEIPT | 5276.01 | | | | 5276.01 | 3630 | 419731.28 | -46201.89 |
| 7/9/2020 | 7/9/2020 | 10/1/2018 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 5276.01 | 3630 | 419731.28 | |
| 7/9/2020 | 6/28/2019 | 10/1/2018 | PRO | PAYMENT REVERSAL | -5276.01 | -1660.74 | -1748.88 | -1866.39 | | 3630 | 419731.28 | -46201.89 |
| 7/9/2020 | 7/9/2020 | 11/1/2018 | SR | SINGLE ITEM RECEIPT | | | | -1495.3 | 1495.3 | 3630 | 418070.54 | -44335.5 |
| 7/9/2020 | 7/9/2020 | 11/1/2018 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 1495.3 | 3630 | 418070.54 | |
| 7/9/2020 | 7/9/2020 | 11/1/2018 | SR | SINGLE ITEM RECEIPT | 5276.01 | | | | 5276.01 | 3630 | 418070.54 | -42840.2 |
| 7/9/2020 | 7/9/2020 | 11/1/2018 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 5276.01 | 3630 | 418070.54 | |
| 7/9/2020 | 8/3/2019 | 11/1/2018 | PRO | PAYMENT REVERSAL | -5276.01 | -1667.66 | -1741.96 | -1866.39 | | 3630 | 418070.54 | -42840.2 |
| 7/9/2020 | 7/9/2020 | 12/1/2018 | SR | SINGLE ITEM RECEIPT | | | | -1219.84 | 1219.84 | 3630 | 416402.88 | -40973.81 |
| 7/9/2020 | 7/9/2020 | 12/1/2018 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 1219.84 | 3630 | 416402.88 | |
| 7/9/2020 | 7/9/2020 | 12/1/2018 | SR | SINGLE ITEM RECEIPT | 5276.01 | | | | 5276.01 | 3630 | 416402.88 | -39753.97 |
| 7/9/2020 | 7/9/2020 | 12/1/2018 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 5276.01 | 3630 | 416402.88 | |
| 7/9/2020 | 9/4/2019 | 12/1/2018 | PRO | PAYMENT REVERSAL | -5276.01 | -1674.61 | -1735.01 | -1866.39 | | 3630 | 416402.88 | -39753.97 |
| 7/9/2020 | 7/9/2020 | 12/1/2018 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | | |
| 7/9/2020 | 7/9/2020 | 1/1/2019 | SR | SINGLE ITEM RECEIPT | | | | -1219.84 | 1219.84 | 3630 | 414728.27 | -37887.58 |
| 7/9/2020 | 7/9/2020 | 1/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 1219.84 | 3630 | 414728.27 | |
| 7/9/2020 | 7/9/2020 | 1/1/2019 | SR | SINGLE ITEM RECEIPT | 5356.74 | | | | 5356.74 | 3630 | 414728.27 | -36667.74 |
| 7/9/2020 | 7/9/2020 | 1/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 5356.74 | 3630 | 414728.27 | |
| 7/9/2020 | 10/1/2019 | 1/1/2019 | PRO | PAYMENT REVERSAL | -5356.74 | -1632.71 | -1857.64 | -1866.39 | | 3630 | 414728.27 | -36667.74 |
| 7/9/2020 | 7/9/2020 | 1/1/2019 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | | |
| 7/9/2020 | 7/9/2020 | 2/1/2019 | SR | SINGLE ITEM RECEIPT | | | | -1219.84 | 1219.84 | 3630 | 413095.56 | -34801.35 |
| 7/9/2020 | 7/9/2020 | 2/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 1219.84 | 3630 | 413095.56 | |
| 7/9/2020 | 7/9/2020 | 2/1/2019 | SR | SINGLE ITEM RECEIPT | 10713.48 | | | | 10713.48 | 3630 | 413095.56 | -33581.51 |
| 7/9/2020 | 7/9/2020 | 2/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 10713.48 | 3630 | 413095.56 | |
| 7/9/2020 | 11/1/2019 | 2/1/2019 | PRO | PAYMENT REVERSAL | -5356.74 | -1640.03 | -1850.32 | -1866.39 | | 3630 | 413095.56 | -33581.51 |
| 7/9/2020 | 11/14/2019 | 3/1/2019 | PRO | PAYMENT REVERSAL | -5356.74 | -1647.37 | -1842.98 | -1866.39 | | 3630 | 411455.53 | -31715.12 |
| 7/9/2020 | 7/9/2020 | 4/1/2019 | SR | SINGLE ITEM RECEIPT | | | | -1219.84 | 1219.84 | 3630 | 409808.16 | -29848.73 |
| 7/9/2020 | 7/9/2020 | 4/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 1219.84 | 3630 | 409808.16 | |
| 7/9/2020 | 7/9/2020 | 4/1/2019 | SR | SINGLE ITEM RECEIPT | 5356.74 | | | | 5356.74 | 3630 | 409808.16 | -28628.89 |
| 7/9/2020 | 7/9/2020 | 4/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 5356.74 | 3630 | 409808.16 | |
| 7/9/2020 | 12/11/2019 | 4/1/2019 | PRO | PAYMENT REVERSAL | -5356.74 | -1654.75 | -1835.6 | -1866.39 | | 3630 | 409808.16 | -28628.89 |
| 7/9/2020 | 7/9/2020 | 5/1/2019 | SR | SINGLE ITEM RECEIPT | | | | -1219.84 | 1219.84 | 3630 | 408153.41 | -26762.5 |
| 7/9/2020 | 7/9/2020 | 5/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 1219.84 | 3630 | 408153.41 | |
| 7/9/2020 | 7/9/2020 | 5/1/2019 | SR | SINGLE ITEM RECEIPT | 5356.74 | | | | 5356.74 | 3630 | 408153.41 | -25542.66 |
| 7/9/2020 | 7/9/2020 | 5/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 5356.74 | 3630 | 408153.41 | |
| 7/9/2020 | 1/14/2020 | 5/1/2019 | PRO | PAYMENT REVERSAL | -5356.74 | -1662.16 | -1828.19 | -1866.39 | | 3630 | 408153.41 | -25542.66 |
| 7/9/2020 | 7/9/2020 | 6/1/2019 | SR | SINGLE ITEM RECEIPT | | | | -1219.84 | 1219.84 | 3630 | 406491.25 | -23676.27 |
| 7/9/2020 | 7/9/2020 | 6/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 1219.84 | 3630 | 406491.25 | |
| 7/9/2020 | 7/9/2020 | 6/1/2019 | SR | SINGLE ITEM RECEIPT | 5356.74 | | | | 5356.74 | 3630 | 406491.25 | -22456.43 |
| 7/9/2020 | 7/9/2020 | 6/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 5356.74 | 3630 | 406491.25 | |
| 7/9/2020 | 2/14/2020 | 6/1/2019 | PRO | PAYMENT REVERSAL | -5278.44 | -1725.29 | -1820.74 | -1866.39 | | 3630 | 406491.25 | -22456.43 |
| 7/9/2020 | 7/9/2020 | 6/1/2019 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | | |
| 7/9/2020 | 7/9/2020 | 7/1/2019 | SR | SINGLE ITEM RECEIPT | | | | -1219.84 | 1219.84 | 3630 | 404821.64 | -20590.04 |
| 7/9/2020 | 7/9/2020 | 7/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 1219.84 | 3630 | 404821.64 | |
| 7/9/2020 | 7/9/2020 | 7/1/2019 | SR | SINGLE ITEM RECEIPT | 5278.44 | | | | 5278.44 | 3630 | 404821.64 | -19370.2 |
| 7/9/2020 | 7/9/2020 | 7/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 5278.44 | 3630 | 404821.64 | |
| 7/9/2020 | 3/13/2020 | 7/1/2019 | PRO | PAYMENT REVERSAL | -5278.44 | | -1686.76 | -1866.39 | | 3630 | 404821.64 | -19370.2 |
| 7/9/2020 | 7/9/2020 | 7/1/2019 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | | |
| 7/9/2020 | 7/9/2020 | 8/1/2019 | SR | SINGLE ITEM RECEIPT | | | | -931.96 | 931.96 | 3630 | 403096.35 | -17503.81 |
| 7/9/2020 | 7/9/2020 | 8/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 931.96 | 3630 | 403096.35 | |
| 7/9/2020 | 7/9/2020 | 8/1/2019 | SR | SINGLE ITEM RECEIPT | | | | -1507.72 | 1507.72 | 3630 | 403096.35 | -16571.85 |
| 7/9/2020 | 7/9/2020 | 8/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 1507.72 | 3630 | 403096.35 | |
| 7/9/2020 | 7/9/2020 | 8/1/2019 | SR | SINGLE ITEM RECEIPT | 5278.44 | | | | 5278.44 | 3630 | 403096.35 | -15064.13 |
| 7/9/2020 | 7/9/2020 | 8/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 5278.44 | 3630 | 403096.35 | |
| 7/9/2020 | 4/15/2020 | 8/1/2019 | PRO | PAYMENT REVERSAL | -5278.44 | -1732.48 | -1679.57 | -1866.39 | | 3630 | 403096.35 | -15064.13 |
| 7/9/2020 | 7/9/2020 | 9/1/2019 | SR | SINGLE ITEM RECEIPT | 5278.44 | | | | 5278.44 | 3630 | 401363.87 | -13197.74 |
| 7/9/2020 | 7/9/2020 | 9/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 5278.44 | 3630 | | |

| Date | Date2 | Date3 | Code | Description | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Col | Bal1 | Bal2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2020 | 5/13/2020 | 9/1/2019 | PRO | PAYMENT REVERSAL | -5278.44 | -1739.7 | -1672.35 | -1866.39 | | | 3630 | 401363.87 | -13197.74 |
| 7/9/2020 | 7/9/2020 | 10/1/2019 | SR | SINGLE ITEM RECEIPT | | | | -1219.84 | 1219.84 | | 3630 | 399624.17 | -11331.35 |
| 7/9/2020 | | 10/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 1219.84 | | 3630 | | |
| 7/9/2020 | 7/9/2020 | 10/1/2019 | SR | SINGLE ITEM RECEIPT | 5278.44 | | | | 5278.44 | | 3630 | 399624.17 | -10111.51 |
| 7/9/2020 | | 10/1/2019 | UFK | UNAPPLIED FUNDS TO 3 | | | | | 5278.44 | | 3630 | | |
| 7/9/2020 | 6/12/2020 | 10/1/2019 | PRO | PAYMENT REVERSAL | -5278.44 | -1746.95 | -1665.1 | -1866.39 | | | 3630 | 399624.17 | -10111.51 |
| 7/9/2020 | 7/9/2020 | 11/1/2019 | SR | SINGLE ITEM RECEIPT | | | | -1219.84 | 1219.84 | | 3630 | 397877.22 | -8245.12 |
| 7/9/2020 | | 11/1/2019 | UFU | UNAPPLIED FUNDS TO 1 | | | | | 1219.84 | | 3630 | | |
| 7/10/2020 | 7/10/2020 | 4/1/2020 | SRO | REVERSAL | -136492.32 | | | | -136492.32 | | 3630 | 388790.82 | -2491.54 |
| 7/10/2020 | | 4/1/2020 | UFK | UNAPPLIED FUNDS TO 3 | | | | | -136492.32 | | 3630 | | |
| 7/10/2020 | 6/13/2020 | 4/1/2020 | SR | SINGLE ITEM RECEIPT | 1219.84 | | | | 1219.84 | | 3630 | 388790.82 | -2491.54 |
| 7/10/2020 | | 4/1/2020 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 1219.84 | | 3630 | | |
| 7/10/2020 | | 1/1/2020 | PRE | NO. OF PLAN PMTS 01 | | | | | | | 3630 | | |
| 7/10/2020 | | 1/1/2020 | PRE | DUE 4188.78 SHORT 2968.94 | 1219.84 | | | | | | 3630 | 388790.82 | -2491.54 |
| 7/10/2020 | 6/12/2020 | 4/1/2020 | RP | REGULAR PAYMENT | 5294.57 | 1863.64 | 1424.26 | 2006.67 | | | 3630 | | |
| 7/10/2020 | | 8/1/2019 | POS | NO. OF PLAN PMTS 01 | | | | | | | 3630 | | |
| 7/10/2020 | | 8/1/2019 | POS | DUE 5294.57 SHORT 0.00 | 5294.57 | | | | | | 3630 | | |
| 7/10/2020 | 5/16/2020 | 3/1/2020 | SR | SINGLE ITEM RECEIPT | 1219.84 | | | | 1219.84 | | 3630 | 390654.46 | -26921.21 |
| 7/10/2020 | | 3/1/2020 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 1219.84 | | 3630 | | |
| 7/10/2020 | | 1/1/2020 | PRE | NO. OF PLAN PMTS 00 | | | | | | | 3630 | | |
| 7/10/2020 | | 1/1/2020 | PRE | DUE 0.00 OVER -1219.84 | 1219.84 | | | | | | 3630 | | |
| 7/10/2020 | 5/13/2020 | 3/1/2020 | RP | REGULAR PAYMENT | 5294.57 | 1856.87 | 1431.03 | 2006.67 | | | 3630 | 390654.46 | -26921.21 |
| 7/10/2020 | | 7/1/2019 | POS | NO. OF PLAN PMTS 01 | | | | | | | 3630 | | |
| 7/10/2020 | | 7/1/2019 | POS | DUE 5294.57 SHORT 0.00 | 5294.57 | | | | | | 3630 | | |
| 7/10/2020 | 4/15/2020 | 2/1/2020 | RP | REGULAR PAYMENT | 5294.57 | 1850.12 | 1437.78 | 2006.67 | | | 3630 | 392511.33 | -2892.88 |
| 7/10/2020 | | 2/1/2020 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | 3630 | | |
| 7/10/2020 | | 6/1/2020 | POS | NO. OF PLAN PMTS 01 | | | | | | | 3630 | | |
| 7/10/2020 | | 6/1/2020 | POS | DUE 5294.57 SHORT 0.00 | 5294.57 | | | | | | 3630 | | |
| 7/10/2020 | 4/14/2020 | 1/1/2020 | SR | SINGLE ITEM RECEIPT | 1507.72 | | | | 1507.72 | | 3630 | 394361.45 | -3094.55 |
| 7/10/2020 | | 1/1/2020 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 1507.72 | | 3630 | | |
| 7/10/2020 | | 1/1/2020 | PRE | NO. OF PLAN PMTS 00 | | | | | | | 3630 | | |
| 7/10/2020 | | 1/1/2020 | PRE | DUE 0.00 OVER -1507.72 | 1507.72 | | | | | | 3630 | | |
| 7/10/2020 | 3/21/2020 | 1/1/2020 | SR | SINGLE ITEM RECEIPT | 931.96 | | | | 931.96 | | 3630 | 394361.45 | -3094.55 |
| 7/10/2020 | | 1/1/2020 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 931.96 | | 3630 | | |
| 7/10/2020 | | 1/1/2020 | PRE | NO. OF PLAN PMTS 00 | | | | | | | 3630 | | |
| 7/10/2020 | | 1/1/2020 | PRE | DUE 0.00 OVER -931.96 | 931.96 | | | | | | 3630 | | |
| 7/10/2020 | 3/13/2020 | 1/1/2020 | RP | REGULAR PAYMENT | 5418.72 | 1761.54 | 1650.51 | 2006.67 | | | 3630 | 394361.45 | -3093.455 |
| 7/10/2020 | | 1/1/2020 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | 3630 | | |
| 7/10/2020 | | 5/1/2019 | POS | NO. OF PLAN PMTS 01 | | | | | | | 3630 | | |
| 7/10/2020 | | 5/1/2019 | POS | DUE 5418.72 SHORT 0.00 | 5418.72 | | | | | | 3630 | | |
| 7/10/2020 | 2/18/2020 | 12/1/2019 | SRO | REVERSAL | -4198.88 | | | | -4198.88 | | 3630 | 396122.99 | -3-2941.22 |
| 7/10/2020 | | 12/1/2019 | UF* | UNAPPLIED FUNDS TO 2 | | | | | -4198.88 | | 3630 | | |
| 7/10/2020 | 2/18/2020 | 12/1/2019 | RP | REGULAR PAYMENT | 5418.72 | 1754.23 | 1657.82 | 2006.67 | | | 3630 | 396122.99 | -3-2941.22 |
| 7/10/2020 | | 12/1/2019 | PRE | NO. OF PLAN PMTS 01 | | | | | | | 3630 | | |
| 7/10/2020 | | 12/1/2019 | PRE | DUE 4188.78 SHORT 2968.94 | 1219.84 | | | | | | 3630 | | |
| 7/10/2020 | 2/14/2020 | 11/1/2019 | SR | SINGLE ITEM RECEIPT | 140.28 | | | | 140.28 | | 3630 | 397877.22 | -3-4947.89 |
| 7/10/2020 | | 11/1/2019 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 140.28 | | 3630 | | |
| 7/10/2020 | 2/14/2020 | 11/1/2019 | RP | REGULAR PAYMENT | 5278.44 | 1746.95 | 1665.1 | 1866.39 | | | 3630 | 397877.22 | -3-4947.89 |
| 7/10/2020 | | 11/1/2019 | POS | NO. OF PLAN PMTS 01 | | | | | | | 3630 | | |
| 7/10/2020 | 1/21/2020 | 4/1/2019 | POS | DUE 5278.44 OVER -140.28 | 5418.72 | | | | 5418.72 | | 3630 | | |
| 7/10/2020 | | 10/1/2019 | SR | SINGLE ITEM RECEIPT | 1219.84 | | | | 1219.84 | | 3630 | 399624.17 | -36814.28 |
| 7/10/2020 | | 10/1/2019 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 1219.84 | | 3630 | | |
| 7/10/2020 | | 12/1/2019 | PRE | NO. OF PLAN PMTS 00 | | | | | | | 3630 | | |
| 7/10/2020 | | 12/1/2019 | PRE | DUE 0.00 OVER -1219.84 | 1219.84 | | | | | | 3630 | | |
| 7/10/2020 | 1/14/2020 | 10/1/2019 | SR | SINGLE ITEM RECEIPT | 140.28 | | | | 140.28 | | 3630 | 399624.17 | -36814.28 |
| 7/10/2020 | | 10/1/2019 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 140.28 | | 3630 | | |
| 7/10/2020 | 1/14/2020 | 10/1/2019 | RP | REGULAR PAYMENT | 5278.44 | 1739.7 | 1672.35 | 1866.39 | | | 3630 | 399624.17 | -36814.28 |
| 7/10/2020 | | 3/1/2019 | POS | NO. OF PLAN PMTS 01 | | | | | | | 3630 | | |
| 7/10/2020 | | 3/1/2019 | POS | DUE 5278.44 OVER -140.28 | 5418.72 | | | | | | 3630 | | |
| 7/10/2020 | 12/17/2019 | 9/1/2019 | SR | SINGLE ITEM RECEIPT | 1219.84 | | | | 1219.84 | | 3630 | 401363.87 | -3868067 |
| 7/10/2020 | | 9/1/2019 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 1219.84 | | 3630 | | |
| 7/10/2020 | | 12/1/2019 | PRE | NO. OF PLAN PMTS 00 | | | | | | | 3630 | | |
| 7/10/2020 | | 12/1/2019 | PRE | DUE 0.00 OVER -1219.84 | 1219.84 | | | | | | 3630 | | |

| Date1 | Date2 | Date3 | Code1 | Code2 | Description | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Code3 | Balance1 | Balance2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2020 | 12/11/2019 | 9/1/2019 | SR | | SINGLE ITEM RECEIPT | 140.28 | | | | 140.28 | 3630 | 401363.87 | -38680.67 |
| 7/10/2020 | | 9/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | 140.28 | 3630 | | |
| 7/10/2020 | 12/11/2019 | 9/1/2019 | RP | | REGULAR PAYMENT | 5278.44 | 1732.48 | 1679.57 | 1866.39 | | 3630 | 401363.87 | -38680.67 |
| 7/10/2020 | | 2/1/2019 | POS | | NO. OF PLAN PMTS 01 | | | | | | 3630 | | |
| 7/10/2020 | | 2/1/2019 | POS | | DUE 5278.44 OVER -140.28 | 5418.72 | | | | | 3630 | | |
| 7/10/2020 | 11/16/2019 | 8/1/2019 | SR | | SINGLE ITEM RECEIPT | 1219.84 | | | | 1219.84 | 3630 | 403096.35 | -40547.06 |
| 7/10/2020 | | 8/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | 1219.84 | 3630 | | |
| 7/10/2020 | | 11/1/2019 | PRE | | NO. OF PLAN PMTS 01 | | | | | | 3630 | | |
| 7/10/2020 | | 11/1/2019 | PRE | | DUE 4188.78 SHORT 2968.94 | 1219.84 | | | | | 3630 | | |
| 7/10/2020 | 11/14/2019 | 8/1/2019 | RP | | REGULAR PAYMENT | 5278.44 | 1725.29 | 1686.76 | 1866.39 | | 3630 | 403096.35 | -40547.06 |
| 7/10/2020 | | 8/1/2019 | AMC | | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | | |
| 7/10/2020 | | 1/1/2019 | POS | | NO. OF PLAN PMTS 01 | | | | | | 3630 | | |
| 7/10/2020 | | 1/1/2019 | POS | | DUE 5278.44 SHORT 0.00 | 5278.44 | | | | | 3630 | | |
| 7/10/2020 | 11/1/2019 | 7/1/2019 | SRO | | REVERSAL | -78.3 | | | | -78.3 | 3630 | 404821.64 | -42413.45 |
| 7/10/2020 | | 7/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | -78.3 | 3630 | | |
| 7/10/2020 | 11/1/2019 | 7/1/2019 | RP | | REGULAR PAYMENT | 5356.74 | 1669.61 | 1820.74 | 1866.39 | | 3630 | 404821.64 | -42413.45 |
| 7/10/2020 | | 7/1/2019 | AMC | | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | | |
| 7/10/2020 | | 12/1/2018 | POS | | NO. OF PLAN PMTS 01 | | | | | | 3630 | | |
| 7/10/2020 | | 12/1/2018 | POS | | DUE 5356.74 SHORT 78.30 | 5278.44 | | | | | 3630 | | |
| 7/10/2020 | 10/15/2019 | 6/1/2019 | SRO | | REVERSAL | -4136.9 | | | | -4136.9 | 3630 | 406491.25 | -44279.84 |
| 7/10/2020 | | 6/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | -4136.9 | 3630 | | |
| 7/10/2020 | 10/15/2019 | 6/1/2019 | RP | | REGULAR PAYMENT | 5356.74 | 1662.16 | 1828.19 | 1866.39 | | 3630 | 406491.25 | -44279.84 |
| 7/10/2020 | | 11/1/2019 | PRE | | NO. OF PLAN PMTS 00 | | | | | | 3630 | | |
| 7/10/2020 | | 11/1/2019 | PRE | | DUE 0.00 OVER -1219.84 | 1219.84 | | | | | 3630 | | |
| 7/10/2020 | 10/1/2019 | 5/1/2019 | SRO | | REVERSAL | -78.3 | | | | -78.3 | 3630 | 408153.41 | -46146.23 |
| 7/10/2020 | | 5/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | -78.3 | 3630 | | |
| 7/10/2020 | 10/1/2019 | 5/1/2019 | RP | | REGULAR PAYMENT | 5356.74 | 1654.75 | 1835.6 | 1866.39 | | 3630 | 408153.41 | -46146.23 |
| 7/10/2020 | | 11/1/2018 | POS | | NO. OF PLAN PMTS 01 | | | | | | 3630 | | |
| 7/10/2020 | | 11/1/2018 | POS | | DUE 5356.74 SHORT 78.30 | 5278.44 | | | | | 3630 | | |
| 7/10/2020 | 9/14/2019 | 4/1/2019 | SR | | SINGLE ITEM RECEIPT | 1219.84 | | | | 1219.84 | 3630 | 409808.16 | -48012.62 |
| 7/10/2020 | | 4/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | 1219.84 | 3630 | | |
| 7/10/2020 | | 11/1/2019 | PRE | | NO. OF PLAN PMTS 00 | | | | | | 3630 | | |
| 7/10/2020 | | 11/1/2019 | PRE | | DUE 0.00 OVER -1219.84 | 1219.84 | | | | | 3630 | | |
| 7/10/2020 | 9/4/2019 | 4/1/2019 | SRO | | REVERSAL | -78.3 | | | | -78.3 | 3630 | 409808.16 | -48012.62 |
| 7/10/2020 | | 4/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | -78.3 | 3630 | | |
| 7/10/2020 | 9/4/2019 | 4/1/2019 | RP | | REGULAR PAYMENT | 5356.74 | 1647.37 | 1842.98 | 1866.39 | | 3630 | 409808.16 | -48012.62 |
| 7/10/2020 | | 10/1/2018 | POS | | NO. OF PLAN PMTS 01 | | | | | | 3630 | | |
| 7/10/2020 | | 10/1/2018 | POS | | DUE 5356.74 SHORT 78.30 | 5278.44 | | | | | 3630 | | |
| 7/10/2020 | 8/14/2019 | 3/1/2019 | SR | | SINGLE ITEM RECEIPT | 1219.84 | | | | 1219.84 | 3630 | 411455.53 | -49879.01 |
| 7/10/2020 | | 3/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | 1219.84 | 3630 | | |
| 7/10/2020 | | 10/1/2019 | PRE | | NO. OF PLAN PMTS 01 | | | | | | 3630 | | |
| 7/10/2020 | | 10/1/2019 | PRE | | DUE 4188.78 SHORT 2968.94 | 1219.84 | | | | | 3630 | | |
| 7/10/2020 | 9/3/2019 | 3/1/2019 | RP | | REGULAR PAYMENT | 5356.74 | 1640.03 | 1850.32 | 1866.39 | | 3630 | 411455.53 | -49879.01 |
| 7/10/2020 | | 2/1/2019 | AMC | | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | | |
| 7/10/2020 | | 8/1/2018 | POS | | NO. OF PLAN PMTS 01 | | | | | | 3630 | | |
| 7/10/2020 | | 8/1/2018 | POS | | DUE 5356.74 SHORT 0.00 | 5356.74 | | | | | 3630 | | |
| 7/10/2020 | 7/13/2019 | 9/1/2018 | SR | | SINGLE ITEM RECEIPT | 1495.3 | | | | 1495.3 | 3630 | 413095.56 | -51745.4 |
| 7/10/2020 | | 2/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | 1495.3 | 3630 | | |
| 7/10/2020 | | 10/1/2019 | PRE | | NO. OF PLAN PMTS 00 | | | | | | 3630 | | |
| 7/10/2020 | | 10/1/2019 | PRE | | DUE 0.00 OVER -1495.30 | 1495.3 | | | | | 3630 | | |
| 7/10/2020 | 6/28/2019 | 2/1/2019 | RP | | REGULAR PAYMENT | 5356.74 | 1632.71 | 1857.64 | 1866.39 | | 3630 | 413095.56 | -51745.4 |
| 7/10/2020 | | 2/1/2019 | AMC | | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | | |
| 7/10/2020 | | 8/1/2018 | POS | | NO. OF PLAN PMTS 01 | | | | | | 3630 | | |
| 7/10/2020 | | 9/1/2018 | POS | | DUE 5356.74 SHORT 0.00 | 5356.74 | | | | | 3630 | | |
| 7/10/2020 | 6/15/2019 | 1/1/2019 | SR | | SINGLE ITEM RECEIPT | -3365.01 | | | | -3365.01 | 3630 | 414728.27 | -53611.79 |
| 7/10/2020 | | 1/1/2019 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | -3365.01 | 3630 | | |
| 7/10/2020 | 6/15/2019 | 1/1/2019 | RP | | REGULAR PAYMENT | 5276.01 | 1674.61 | 1735.01 | 1866.39 | | 3630 | 414728.27 | -53611.79 |
| 7/10/2020 | | 1/1/2019 | AMC | | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | | |
| 7/10/2020 | | 10/1/2019 | PRE | | NO. OF PLAN PMTS 00 | | | | | | 3630 | | |
| 7/10/2020 | | 10/1/2019 | PRE | | DUE 0.00 OVER -1911.00 | 1911 | | | | | 3630 | | |
| 7/10/2020 | 5/25/2019 | 12/1/2018 | SR | | SINGLE ITEM RECEIPT | 80.73 | | | | 80.73 | 3630 | 416402.88 | -55478.18 |
| 7/10/2020 | | 12/1/2018 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | 80.73 | 3630 | | |
| 7/10/2020 | 5/25/2019 | 12/1/2018 | RP | | REGULAR PAYMENT | 5276.01 | 1667.66 | 1741.96 | 1866.39 | | 3630 | 416402.88 | -55478.18 |

| Date | Date2 | Date3 | Code | Description | Amount | C1 | C2 | C3 | C4 | C5 | C6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2020 | | 7/1/2018 | POS | NO. OF PLAN PMTS 01 | | | | | | | |
| 7/10/2020 | | 7/1/2018 | POS | DUE 5276.01 OVER -80.73 | 5356.74 | | | | | | |
| 7/10/2020 | 5/11/2019 | 11/1/2018 | SR | SINGLE ITEM RECEIPT | 1911 | | | | 1911 | 3630 | -57344.57 |
| 7/10/2020 | | 11/1/2018 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 1911 | 3630 | |
| 7/10/2020 | | 9/1/2019 | PRE | NO. OF PLAN PMTS 01 | | | | | | 3630 | |
| 7/10/2020 | | 9/1/2019 | PRE | DUE 4188.78 SHORT 2277.78 | 1911 | | | | | 3630 | |
| 7/10/2020 | 4/30/2019 | 11/1/2018 | SR | SINGLE ITEM RECEIPT | 80.73 | | | | 80.73 | 3630 | 418070.54 |
| 7/10/2020 | | 11/1/2018 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 80.73 | 3630 | |
| 7/10/2020 | 4/30/2019 | 11/1/2018 | RP | REGULAR PAYMENT | 5276.01 | 1660.74 | 1748.88 | 1866.39 | | 3630 | 418070.54 |
| 7/10/2020 | | 11/1/2018 | POS | NO. OF PLAN PMTS 01 | | | | | | 3630 | |
| 7/10/2020 | | 6/1/2018 | POS | DUE 5276.01 OVER -80.73 | 5356.74 | | | | | 3630 | -57344.57 |
| 7/10/2020 | 4/13/2019 | 10/1/2018 | SR | SINGLE ITEM RECEIPT | 1911 | | | | 1911 | 3630 | 419731.28 |
| 7/10/2020 | | 10/1/2018 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 1911 | 3630 | -59210.96 |
| 7/10/2020 | | 9/1/2019 | PRE | NO. OF PLAN PMTS 00 | | | | | | 3630 | |
| 7/10/2020 | | 9/1/2019 | PRE | DUE 0.00 OVER -1911.00 | 1911 | | | | | 3630 | |
| 7/10/2020 | 3/30/2019 | 10/1/2018 | RP | REGULAR PAYMENT | 5276.01 | 1653.85 | 1755.77 | 1866.39 | | 3630 | 419731.28 |
| 7/10/2020 | | 5/1/2018 | POS | NO. OF PLAN PMTS 01 | | | | | | 3630 | -59210.96 |
| 7/10/2020 | | 5/1/2018 | POS | DUE 5276.01 SHORT 0.00 | 5276.01 | | | | | 3630 | |
| 7/10/2020 | 3/14/2020 | 9/1/2018 | SRO | REVERSAL | -149.15 | | | | -149.15 | 3630 | -61077.35 |
| 7/10/2020 | | 9/1/2018 | UF* | UNAPPLIED FUNDS TO 2 | | | | | -149.15 | 3630 | |
| 7/10/2020 | 3/14/2020 | 9/1/2018 | RP | REGULAR PAYMENT | 5276.01 | 1646.99 | 1762.63 | 1866.39 | | 3630 | 421385.13 |
| 7/10/2020 | 3/14/2020 | 8/1/2018 | RP | REGULAR PAYMENT | 5276.01 | 1640.15 | 1769.47 | 1866.39 | | 3630 | 421385.13 |
| 7/10/2020 | | 8/1/2018 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | 423032.12 |
| 7/10/2020 | 3/14/2020 | 7/1/2018 | RP | REGULAR PAYMENT | 5086.38 | 1754.15 | 1465.84 | 1866.39 | | 3630 | 424672.27 |
| 7/10/2020 | | 7/1/2018 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | |
| 7/10/2020 | 3/14/2020 | 6/1/2018 | RP | REGULAR PAYMENT | 5086.38 | 1748.14 | 1471.85 | 1866.39 | | 3630 | 426426.42 |
| 7/10/2020 | 3/14/2020 | 5/1/2018 | RP | REGULAR PAYMENT | 5086.38 | 1742.15 | 1477.84 | 1866.39 | | 3630 | 428174.56 |
| 7/10/2020 | | 3/1/2019 | PRE | NO. OF PLAN PMTS 06 | | | | | | 3630 | |
| 7/10/2020 | | 3/1/2019 | PRE | DUE 25132.68 OVER -529.33 | 25662.01 | | | | 25662.01 | 3630 | -70409.3 |
| 7/10/2020 | 7/10/2020 | 4/1/2018 | SR | SINGLE ITEM RECEIPT | 25662.01 | | | | 25662.01 | 3630 | |
| 7/10/2020 | | 4/1/2018 | UFK | UNAPPLIED FUNDS TO 3 | | | | | | 3630 | |
| 7/10/2020 | 3/14/2019 | 4/1/2018 | PRO | PAYMENT REVERSAL | -5086.38 | -1742.15 | -1477.84 | -1866.39 | | 3630 | 429916.71 |
| 7/10/2020 | 7/10/2020 | 5/1/2018 | PRO | PAYMENT REVERSAL | -5086.38 | -1748.14 | -1471.85 | -1866.39 | | 3630 | 428174.56 |
| 7/10/2020 | 3/14/2019 | 6/1/2018 | PRO | PAYMENT REVERSAL | -5086.38 | -1754.15 | -1465.84 | -1866.39 | | 3630 | 426426.42 |
| 7/10/2020 | | 6/1/2018 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | |
| 7/10/2020 | 3/14/2019 | 7/1/2018 | PRO | PAYMENT REVERSAL | -5276.01 | -1640.15 | -1769.47 | -1866.39 | | 3630 | 424810.13 |
| 7/10/2020 | | 7/1/2018 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | |
| 7/10/2020 | 3/14/2019 | 8/1/2018 | PRO | PAYMENT REVERSAL | -5276.01 | -1646.99 | -1762.63 | -1866.39 | | 3630 | 423032.12 |
| 7/10/2020 | 7/10/2020 | 9/1/2018 | SR | SINGLE ITEM RECEIPT | 149.15 | | | | 149.15 | 3630 | 421385.13 |
| 7/10/2020 | | 9/1/2018 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 149.15 | 3630 | |
| 7/10/2020 | | 5/1/2018 | POS | NO. OF PLAN PMTS 05 | | | | | | 3630 | |
| 7/10/2020 | | 5/1/2018 | POS | DUE 26380.05 SHORT 230.11 | -25662.01 | | | | -25662.01 | 3630 | 421385.13 |
| 7/10/2020 | 7/10/2020 | 9/1/2018 | SRO | REVERSAL | -25662.01 | | | | -25662.01 | 3630 | |
| 7/10/2020 | | 9/1/2018 | UFK | UNAPPLIED FUNDS TO 3 | | | | | | 3630 | |
| 7/10/2020 | 3/14/2019 | 9/1/2018 | SRO | REVERSAL | -149.15 | | | | -149.15 | 3630 | 421385.13 |
| 7/10/2020 | | 9/1/2018 | UF* | UNAPPLIED FUNDS TO 2 | | | | | -149.15 | 3630 | |
| 7/10/2020 | 3/14/2019 | 9/1/2018 | RP | REGULAR PAYMENT | 5276.01 | 1646.99 | 1762.63 | 1866.39 | | 3630 | 421385.13 |
| 7/10/2020 | 3/14/2020 | 8/1/2018 | RP | REGULAR PAYMENT | 5276.01 | 1640.15 | 1769.47 | 1866.39 | | 3630 | 423032.12 |
| 7/10/2020 | | 8/1/2018 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | |
| 7/10/2020 | 3/14/2019 | 7/1/2018 | RP | REGULAR PAYMENT | 5086.38 | 1754.15 | 1465.84 | 1866.39 | | 3630 | 424672.27 |
| 7/10/2020 | | 7/1/2018 | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | 3630 | |
| 7/10/2020 | 3/14/2019 | 6/1/2018 | RP | REGULAR PAYMENT | 5086.38 | 1748.14 | 1471.85 | 1866.39 | | 3630 | 426426.42 |
| 7/10/2020 | 3/14/2019 | 5/1/2018 | RP | REGULAR PAYMENT | 5086.38 | 1742.15 | 1477.84 | 1866.39 | | 3630 | 428174.56 |
| 7/10/2020 | | 5/1/2018 | POS | NO. OF PLAN PMTS 05 | | | | | | 3630 | |
| 7/10/2020 | | 5/1/2018 | POS | DUE 25431.90 OVER -230.11 | 25662.01 | | | | | 3630 | |
| 7/10/2020 | 3/14/2019 | 4/1/2018 | SR | SINGLE ITEM RECEIPT | 543.15 | | | | 543.15 | 3630 | 429916.71 |
| 7/10/2020 | | 4/1/2018 | UF* | UNAPPLIED FUNDS TO 2 | | | | | 543.15 | 3630 | |
| 7/10/2020 | | 3/1/2019 | PRE | NO. OF PLAN PMTS 00 | | | | | | 3630 | |
| 7/10/2020 | | 3/1/2019 | PRE | DUE 0.00 OVER -543.15 | 543.15 | | | | | 3630 | |
| 7/10/2020 | 3/14/2019 | 4/1/2018 | SR | SINGLE ITEM RECEIPT | 4265.3 | | | | 4265.3 | 3630 | 429916.71 |

| Date1 | Date2 | Code1 | Code2 | Description | Col1 | Amount1 | Amount2 | Amount3 | Amount4 | Amount5 | Amount6 | Code3 | Balance | Neg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2020 | 4/1/2018 | UF* | POS | UNAPPLIED FUNDS TO 2 | | | | | | | 4265.3 | 3630 | | |
| 7/10/2020 | 5/1/2018 | UF* | POS | NO. OF PLAN PMTS 00 | | | | | | | | 3630 | | |
| 7/10/2020 | 5/1/2018 | UF* | POS | DUE 0.00 OVER -4265.30 | | 4265.3 | | | | | | 3630 | | |
| 7/13/2020 | 5/1/2018 | | AP | AUTOPOST | | 5294.57 | 1870.43 | 1417.47 | 2006.67 | | | 93 | 386920.39 | -22907.87 |
| 7/13/2020 | 9/1/2019 | | POS | NO. OF PLAN PMTS 01 | | | | | | | | 93 | | |
| 7/13/2020 | 9/1/2019 | | POS | DUE 5294.57 SHORT 0.00 | | 5294.57 | | | | | | 93 | | |
| 7/21/2020 | 6/1/2020 | | SRO | REVERSAL | | -4074.54 | | | | | -4074.54 | 3656 | 385043.14 | -20901.2 |
| 7/21/2020 | 6/1/2020 | UF* | POS | UNAPPLIED FUNDS TO 2 | | | | | | | -4074.54 | 3656 | | |
| 7/21/2020 | 6/1/2020 | | RP | REGULAR PAYMENT | | 5294.57 | 1877.25 | 1410.65 | 2006.67 | | | 3656 | 385043.14 | -20901.2 |
| 7/21/2020 | 2/1/2020 | | PRE | NO. OF PLAN PMTS 00 | | | | | | | | 3656 | | |
| 7/21/2020 | 2/1/2020 | | PRE | DUE 0.00 OVER -1220.03 | | 1220.03 | | | | | | 3656 | | |
| 7/31/2020 | 7/1/2020 | | SRA | SINGLE ITEM RECEIPT VIA AUTOPOST | | -186.54 | | | | | -186.54 | 93 | 383159.04 | -18894.53 |
| 7/31/2020 | 7/1/2020 | UF* | AP | UNAPPLIED FUNDS TO 2 | | | | | | | -186.54 | 93 | | |
| 7/31/2020 | 7/1/2020 | | AP | AUTOPOST | | 5294.57 | 1884.1 | 1403.8 | 2006.67 | | | 93 | 383159.04 | -18894.53 |
| 7/31/2020 | 7/1/2020 | | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | | 93 | | |
| 7/31/2020 | 10/1/2019 | | POS | NO. OF PLAN PMTS 01 | | | | | | | | 93 | | |
| 7/31/2020 | 10/1/2019 | | POS | DUE 5294.57 SHORT 186.54 | | 5108.03 | | | | | | 93 | | |
| 8/27/2020 | 7/1/2020 | | SR | SINGLE ITEM RECEIPT | | | | | | | 5340.69 | 3630 | 383159.04 | -18894.53 |
| 8/27/2020 | 7/1/2020 | UFK | | UNAPPLIED FUNDS TO 3 | | | | | | | 5340.69 | 3630 | | |
| 8/27/2020 | 7/1/2020 | UF* | | UNAPPLIED FUNDS TO 2 | | | | | | | -5340.69 | 3630 | | |
| 9/1/2020 | 7/1/2020 | | SR | SINGLE ITEM RECEIPT | | | | | 5340.69 | | -5340.69 | 3630 | 383159.04 | -13553.84 |
| 9/1/2020 | 7/1/2020 | UFK | | UNAPPLIED FUNDS TO 3 | | | | | | | -5340.69 | 3630 | | |
| 9/3/2020 | 8/1/2020 | | AP | AUTOPOST | | 5108.03 | 2023.73 | 1077.63 | 2006.67 | | | 93 | 381135.31 | -11547.17 |
| 9/3/2020 | 8/1/2020 | | AMC | ADJUSTABLE RATE, P&I, SUBSIDY, TERM CHANGES/GPM CHANGES | | | | | | | | 93 | | |
| 9/3/2020 | 8/1/2020 | | POS | NO. OF PLAN PMTS 01 | | | | | | | | 93 | | |
| 9/3/2020 | 8/1/2020 | | POS | DUE 5108.03 SHORT 0.00 | | 5108.03 | | | | | | 93 | | |
| 9/30/2020 | 8/1/2020 | | EI | INTEREST ON ESCROW | | 9.48 | | | 9.48 | | | 32046 | 381135.31 | -11537.69 |
| 10/1/2020 | 9/1/2020 | | FB | FEES BILLED | EXPENSE ADVANCES | | | | | 164 | | 32551 | | |
| 10/1/2020 | 9/1/2020 | | AP | AUTOPOST | | 5108.03 | 2029.42 | 1071.94 | 2006.67 | | | 93 | 379105.89 | -9531.02 |
| 10/1/2020 | 9/1/2020 | | POS | NO. OF PLAN PMTS 01 | | | | | | | | 93 | | |
| 10/1/2020 | 9/1/2020 | | POS | DUE 5108.03 SHORT 0.00 | | 5108.03 | | | | | | 93 | | |
| 10/8/2020 | 9/1/2020 | | E91 | EN MASSE ESCROW DISBURSEMENT | | -617.96 | | | -617.96 | | | 32687 | 379105.89 | -14309.52 |
| 10/8/2020 | 9/1/2020 | | E91 | EN MASSE ESCROW DISBURSEMENT | | -4160.54 | | | -4160.54 | | | 32687 | 379105.89 | -13691.56 |
| 10/19/2020 | 9/1/2020 | | E20 | EN MASSE ESCROW DISBURSEMENT | | -544.2 | | | -544.2 | | | 32022 | 379105.89 | -19751.52 |
| 11/4/2020 | 10/1/2020 | | AP | AUTOPOST | | 5108.03 | 2035.12 | 1066.24 | 2006.67 | | | 93 | 377070.77 | -17744.85 |
| 11/4/2020 | 10/1/2020 | | POS | NO. OF PLAN PMTS 01 | | | | | | | | 93 | | |
| 11/4/2020 | 10/1/2020 | | POS | DUE 5108.03 SHORT 0.00 | | 5108.03 | | | | | | 93 | | |
| 11/27/2020 | 10/1/2020 | | R20 | RECEIPT FOR ESCROW TYPE 20 | | 1285 | | | 1285 | | | 7875 | 377070.77 | -16459.85 |
| 12/3/2020 | 10/1/2020 | | FB | FEES BILLED | EXPENSE ADVANCES | | | | | 1899.5 | | 32551 | | |
| 12/3/2020 | 10/1/2020 | | SRO | REVERSAL | | -1285 | | | -1285 | | | 3459 | 377070.77 | -17744.85 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

| In re:<br><br>OWEN MCKENNA<br>ELLEN MCKENNA,<br><br>Debtor(s). | Chapter 13<br>Case No. 14-15109-JEB |
|---|---|

# CERTIFICATE OF SERVICE

I, Derek A. Castello, Esq. of the law firm of Demerle Hoeger LLP, hereby certify that I have this 15th day of December, 2020 served on behalf of U.S. Bank Trust, NA, as Trustee of the Igloo Series III Trust, as serviced by BSI Financial Services, a <u>Response to Motion to Determine Final Cure</u> and this <u>Certificate of Service</u> by causing copies hereof to be sent to all parties entitled to service per the Federal Rules of Bankruptcy Procedure by electronic mail via the Case Management / Electronic Case Files (ECF) system and by first-class U.S. mail (M) to all parties not appearing electronically.

| Owen McKenna and Ellen McKenna<br>104 River St.<br>Norwell, MA 02061 (M) | Gary W. Cruickshank<br>Law Office of Gary W. Cruickshank<br>21 Custom House Street Suite 920<br>Boston, MA 02110 (ECF) |
|---|---|
| John Fitzgerald<br>5 Post Office Sq., 10th Fl, Suite 1000<br>Boston, MA 02109 (M) | Carolyn Bankowski-13-12<br>Chapter 13-12 Trustee Boston<br>P. O. Box 8250<br>Boston, MA 02114 (ECF) |

                                                                */s/ Derek A. Castello*
                                                                Derek A. Castello, Esq.